# EXHIBIT 2

U.S. Fish & Wildlife Service Administrative Record
February 20, 2024
STATE OF TEXAS, ET AL., Plaintiffs
v.
UNITED STATES DEPARTMENT OF THE INTERIOR, ET AL., Defendants
Case No. 7:23-cv-00047-DC

| BATES | Date | Type | From/Author | Description |
|---|---|---|---|---|
| **Emails** | | | | |
| FWS00001-FWS00001.pdf | 20150306 1305 | Email | Michael McCord | Lek Survey Exemptions.pdf |
| FWS00002-FWS00005.pdf | | Attach | | Lek Survey Exemptions.pdf |
| FWS00006-FWS00006.pdf | 20150312 1045 | Email | Shaughnessy, Michelle | Letter from the Service on LPC assistance.pdf |
| FWS00007-FWS00008.pdf | | Attach | | 059620 LPC SSA Science Team Charter.pdf |
| FWS00009-FWS00023.pdf | | Attach | | 059620 LPC SSA state director letter (Mail Mer.pdf |
| FWS00024-FWS00025.pdf | | Attach | | 059620 SSA-factsheet-final.pdf |
| FWS00026-FWS00028.pdf | 20150317 1208 | Email | Grisham, Blake | RE_ LPC SSA Information.pdf |
| FWS00029-FWS00033.pdf | | Attach | | USFWS LPC proposal V4 1 Final.pdf |
| FWS00034-FWS00042.pdf | | Attach | | Grisham_CEHMM_2014 V2.0.pdf |
| FWS00043-FWS00060.pdf | | Attach | | pwd_1145_w7000_wildlife_research_proposal_Gris.pdf |
| FWS00061-FWS00061.pdf | 20150320 1215 | Email | Jamie Clark | LPC thoughts_analysis.pdf |
| FWS00062-FWS00066.pdf | | Attach | | White Paper on LPC Range-Wide Plan Requiremen.pdf |
| FWS00067-FWS00068.pdf | 20150323 1634 | Email | O'Meilia, Chris | Re_ LEPC SSA - State of the Birds Program Funding Opportunity.pdf |
| FWS00069-FWS00071.pdf | | Attach | | LPC DST SOW.draft14Feb2015_CMO_23MARCH2015.pdf |
| FWS00072-FWS00072.pdf | 20150330 1035 | Email | Nichols, Clay | LPC SSA Letter.pdf |
| FWS00073-FWS00075.pdf | | Attach | | Kansas SSA Letter.pdf |
| FWS00076-FWS00078.pdf | 20150401 0150 | Email | Bill Van Pelt | 2014 LPC Report.pdf |
| FWS00079-FWS00169.pdf | | Attach | | LPC Annual report 20142015 Master bvp dft. 201.pdf |
| FWS00170-FWS00171.pdf | | Attach | | Tuggle RWP Annual Report Cover Letter 033115 F.pdf |
| FWS00172-FWS00172.pdf | 20150402 1557 | Email | O'Meilia, Chris | Re_ Lesser prairie-chicken report.pdf |
| FWS00173-FWS00205.pdf | | Attach | | Lesser Prairie Chicken Populations by E O Gart.pdf |
| FWS00206-FWS00208.pdf | 20150407 1308 | Email | O'Meilia, Chris | Re_ LEPC SSA - State of the Birds Program Funding Opportunity.pdf |
| FWS00209-FWS00209.pdf | 20150408 1034 | Email | Hagen, Christian | RE_ Lesser prairie-chicken report.pdf |
| FWS00210-FWS00272.pdf | | Attach | | 20131124_Garton_etal_finaldraft_pre-pageproofs.pdf |
| FWS00273-FWS00273.pdf | 20150408 1616 | Email | Erik Molvar | Garton et al. 2015 population persistence analysis.pdf |
| FWS00274-FWS00276.pdf | | Attach | | Letter on Garton et al 2015 study final.pdf |
| FWS00277-FWS00366.pdf | | Attach | | Garton et al 2015 Greater Sage-Grouse Populati.pdf |
| FWS00367-FWS00370.pdf | | Attach | | Jewell-Vilsack Scientist letter - FINAL 3-12.pdf |
| FWS00371-FWS00376.pdf | | Attach | | Checklist-BLM-Forest Service Sage-Grouse.pdf |
| FWS00377-FWS00377.pdf | 20150410 0823 | Email | Allan Janus | LULC Scenarios.pdf |
| FWS00378-FWS00380.pdf | 20150410 1011 | Email | Allan Janus | Re_ Lesser prairie-chicken report.pdf |
| FWS00381-FWS00381.pdf | 20150416 0757 | Email | Smith, David R | a couple recent and relevant papers.pdf |
| FWS00382-FWS00392.pdf | | Attach | | McDonald et al 2014 WSB (LEPC aerial survey).pdf |
| FWS00393-FWS00403.pdf | | Attach | | Camaclang_et_al-2015-Conservation_Biology.pdf |
| FWS00404-FWS00404.pdf | 20150520 0846 | Email | Cummings, Jonathan W | LPC Data & Modeling Plan.pdf |
| FWS00405-FWS00407.pdf | | Attach | | LPC_markdown.pdf |
| FWS00408-FWS00411.pdf | | Attach | | LPC_markdown.pdf |
| FWS00412-FWS00417.pdf | | Attach | | Modeling Process Outline.pdf |
| FWS00418-FWS00420.pdf | 20150604 0947 | Email | O'Meilia, Chris | Fwd_ Request for lesser prairie-chicken maximum entropy geospatial data and documentation.pdf |
| FWS00421-FWS00421.pdf | 20150604 1625 | Email | Allan, Nathan | SSP Proposal - Decision Support for Lesser Prairie-Chicken.pdf |
| FWS00422-FWS00427.pdf | | Attach | | SSP_FY16_R2R6_LPCDST_4June2015.pdf |
| FWS00428-FWS00430.pdf | | Attach | | CV-3page19May2015.pdf |
| FWS00431-FWS00431.pdf | | Attach | | SSP_FY16_R2R6_LPCDST_budget_4June15.pdf |
| FWS00432-FWS00433.pdf | 20150604 1628 | Email | Allan, Nathan | Fwd_ SSP Proposal - Decision Support for Lesser Prairie-Chicken.pdf |
| FWS00434-FWS00439.pdf | | Attach | | SSP_FY16_R2R6_LPCDST_4June2015.pdf |
| FWS00440-FWS00440.pdf | 20150701 0819 | Email | Ross Melinchuk | 2015 LPC Aerial Survey Survey Results.pdf |
| FWS00441-FWS00442.pdf | | Attach | | 2015 LPC aerial survey FINAL.pdf |
| FWS00443-FWS00443.pdf | 20150714 1157 | Email | Cummings, Jonathan W | LPC Habitat Data.pdf |
| FWS00444-FWS00445.pdf | | Attach | | Data Sources.pdf |
| FWS00446-FWS00448.pdf | 20150715 1119 | Email | Cummings, Jonathan W | Re_ LPC Habitat Data.pdf |
| FWS00449-FWS00450.pdf | 20150716 1412 | Email | Smith, David R | Re_ LPC modeling advice.pdf |
| FWS00451-FWS00451.pdf | 20150909 1444 | Email | Allan, Nathan | Garton et al draft LPC chapter.pdf |
| FWS00452-FWS00514.pdf | | Attach | | 20131124_Garton_etal_finaldraft_pre-pageproofs_1.pdf |
| FWS00515-FWS00520.pdf | 20150911 1512 | Email | O'Meilia, Chris | Fwd_ Request for lesser prairie-chicken maximum entropy geospatial data and documentation.pdf |
| FWS00521-FWS00522.pdf | 20151006 1200 | Email | O'Meilia, Chris | Fwd_ 2012 Transect lines..pdf |

| | | | | |
|---|---|---|---|---|
| FWS00523-FWS00565.pdf | | Attach | | 2012_LesserPrairieChickenSurvey09142012.pdf |
| FWS00566-FWS00568.pdf | 20151006 1235 | Email | Cummings, Jonathan W | Re_ 2012 Transect lines..pdf |
| FWS00569-FWS00569.pdf | 20151008 0746 | Email | Cindy O Mcelwee | 2015 SCWDS Annual Report - Cover correction.pdf |
| FWS00570-FWS00631.pdf | | Attach | | 2015 SCWDS Annual Report.pdf |
| FWS00632-FWS00632.pdf | | Attach | | 2015 AR Cover Letter.pdf |
| FWS00633-FWS00633.pdf | 20151021 1426 | Email | Clinton Moore | RE_ follow up.pdf |
| FWS00634-FWS00635.pdf | 20151021 1428 | Email | Cummings, Jonathan W | Re_ follow up.pdf |
| FWS00636-FWS00639.pdf | 20151023 1719 | Email | Simmons, Tony | FW_ IHS oil and gas well subscription.pdf |
| FWS00640-FWS00640.pdf | | Attach | | IHS Enerdeq Data Entitlements.pdf |
| FWS00641-FWS00641.pdf | | Attach | | IHS Spatial Export.pdf |
| FWS00642-FWS00644.pdf | 20151113 0919 | Email | Jacobsen, Susan | Re_ LPC Articles.pdf |
| FWS00645-FWS00646.pdf | 20151209 0606 | Email | O'Meilia, Chris | Re_ Old chicken publication.pdf |
| FWS00647-FWS00744.pdf | | Attach | | Davison1935.pdf |
| FWS00745-FWS00745.pdf | 20151222 0852 | Email | Thomas Jensen | Overview of LPC conservation status.pdf |
| FWS00746-FWS00750.pdf | | Attach | | LPC conservation status.pdf |
| FWS00751-FWS00751.pdf | 20160126 1516 | Email | Alyssa Edwards | Letter from EDF Renewable Energy regarding Permian Basin Petroleum Assoc'n Case.pdf |
| FWS00752-FWS00764.pdf | | Attach | | EDF RE Letter to Frazer re PBPA Filings.pdf |
| FWS00765-FWS00768.pdf | 20160205 1212 | Email | Converse, Sarah | Re_ question about data formatting for 2012 LPC range-wide aerial survey.pdf |
| FWS00769-FWS00769.pdf | 20160208 1251 | Email | Allan, Nathan | outline of SSA report.pdf |
| FWS00770-FWS00791.pdf | | Attach | | LPC SSA_NA.pdf |
| FWS00792-FWS00792.pdf | 20160219 1339 | Email | Cummings, Jonathan W | Proposal for dynamic modeling with the LPC aerial survey.pdf |
| FWS00793-FWS00795.pdf | | Attach | | Dynamic Hierarchical Modeling of Lesser Prair.pdf |
| FWS00796-FWS00798.pdf | 20160301 1135 | Email | Cummings, Jonathan W | Re_ Landscape updates.pdf |
| FWS00799-FWS00868.pdf | | Attach | | Spencer 2014 Landcover change LPC Kansas.pdf |
| FWS00869-FWS00878.pdf | | Attach | | Grisham et al 2014 LPC nest survival.pdf |
| FWS00879-FWS00885.pdf | | Attach | | Pruett et al 2009 LPC Avoidance of Wind Energy.pdf |
| FWS00886-FWS00897.pdf | | Attach | | Pitman et al 2005 Location and Success of LPC .pdf |
| FWS00898-FWS00899.pdf | 20160304 0815 | Email | Grisham, Blake | RE_ Landscape updates.pdf |
| FWS00900-FWS00917.pdf | | Attach | | ACE-ECO-2016-807.pdf |
| FWS00918-FWS00920.pdf | 20160307 0656 | Email | Aaron Sisson | RE_ [Update] LPC SSA Monthly Call.pdf |
| FWS00921-FWS00923.pdf | 20160307 0758 | Email | Fuhlendorf, Sam | Re_ [Update] LPC SSA Monthly Call.pdf |
| FWS00924-FWS00926.pdf | 20160307 0842 | Email | Allan, Nathan | Re_ LPC SSA Team.pdf |
| FWS00927-FWS00927.pdf | 20160307 2136 | Email | Cummings, Jonathan W | Example Masked LPC Aerial Survey Data.pdf |
| FWS00928-FWS00928.pdf | | Attach | | Example Masked LPC Aerial Survey Data.pdf |
| FWS00929-FWS00932.pdf | 20160311 1452 | Email | Cummings, Jonathan W | Re_ Aerial LPC Survey Data Access.pdf |
| FWS00933-FWS00933.pdf | 20160329 1032 | Email | Wayne Walker | Permanent Mitigation Compliance_Stronghold Deficiencies & Equivalency White Paper.pdf |
| FWS00934-FWS00938.pdf | | Attach | | RWP Easement Non-Compliance and stronghold cit.pdf |
| FWS00939-FWS00942.pdf | | Attach | | Memo to Common Ground 3 27 2016 LRK Final.pdf |
| FWS00943-FWS00962.pdf | | Attach | | RWP and Conservation Banking Equivalency Analy.pdf |
| FWS00963-FWS00963.pdf | 20160331 1243 | Email | Thomas Jensen | FYI -- Issues associated with conservation easement for LPC acquired by WAFWA.pdf |
| FWS00964-FWS00968.pdf | | Attach | | RWP Easement Non-Compliance and stronghold cit_1.pdf |
| FWS00969-FWS00972.pdf | | Attach | | Memo to Common Ground 3 27 2016 LRK Final _1.pdf |
| FWS00973-FWS00973.pdf | 20160331 1623 | Email | Sandoval, Alexandra J., DGF | 2nd annual LPC RWP report.pdf |
| FWS00974-FWS00976.pdf | | Attach | | Ltr_DrTuggle_LPCRWP_report_2015.pdf |
| FWS00977-FWS01094.pdf | | Attach | | 2015 LPC RWP Annual Report.pdf |
| FWS01095-FWS01095.pdf | 20160406 1252 | Email | Cummings, Jonathan W | USGS LPC IPM Plan.pdf |
| FWS01096-FWS01098.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula.pdf |
| FWS01099-FWS01100.pdf | 20160420 1005 | Email | Cummings, Jonathan W | Thoughts on including GPLCC Landscape Conservation Design work.pdf |
| FWS01101-FWS01104.pdf | 20160606 1709 | Email | Sumner, Bret | RE_ LEPC - SCS Follow-up.pdf |
| FWS01105-FWS01107.pdf | | Attach | | Service response to AHC proposed conceptual ap.pdf |
| FWS01108-FWS01108.pdf | 20160624 0757 | Email | Clinton Moore | RE_ IPM Plan Update.pdf |
| FWS01109-FWS01110.pdf | 20160624 0932 | Email | Allan, Nathan | Re_ IPM Plan Update.pdf |
| FWS01111-FWS01113.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula_1.pdf |
| FWS01114-FWS01115.pdf | 20160624 1121 | Email | Clinton Moore | RE_ IPM Plan Update.pdf |
| FWS01116-FWS01118.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula_2.pdf |
| FWS01119-FWS01122.pdf | 20160624 1236 | Email | Cummings, Jonathan W | Re_ IPM Plan Update.pdf |
| FWS01123-FWS01125.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula_3.pdf |
| FWS01126-FWS01130.pdf | 20160626 1919 | Email | Converse, Sarah | Re_ IPM Plan Update.pdf |
| FWS01131-FWS01134.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula_4.pdf |
| FWS01135-FWS01138.pdf | 20160627 0751 | Email | Grisham, Blake | RE_ IPM Plan Update.pdf |
| FWS01139-FWS01142.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula_5.pdf |
| FWS01143-FWS01148.pdf | 20160627 0758 | Email | Converse, Sarah | Re_ IPM Plan Update.pdf |
| FWS01149-FWS01150.pdf | 20160627 1045 | Email | Clinton Moore | RE_ LPC IPM conceptual models.pdf |
| FWS01151-FWS01153.pdf | | Attach | | LPC IPM 2 diagram SJCv2_ctm.pdf |
| FWS01154-FWS01156.pdf | 20160711 0837 | Email | Grisham, Blake | RE_Question about your research and CRP data.pdf |
| FWS01157-FWS01405.pdf | | Attach | | Godar_Alixandra_Thesis.pdf |

| | | | | |
|---|---|---|---|---|
| FWS01406-FWS01628.pdf | | Attach | | Cody Griffin Thesis_Final.pdf |
| FWS01629-FWS01629.pdf | 20160727 1333 | Email | Hagen, Christian | Thoughts on proceeding with SSA.pdf |
| FWS01630-FWS01638.pdf | | Attach | | Anderson_etal_1999.pdf |
| FWS01639-FWS01639.pdf | 20160728 1603 | Email | Tuggle, Benjamin | Technical White Paper on Effects of Wind Energy on the Lesser Prairie Chicken.pdf |
| FWS01640-FWS01647.pdf | | Attach | | Final Wind Energy White Paper July_28_2016.pdf |
| FWS01648-FWS01648.pdf | 20160802 1251 | Email | Bill Van Pelt | 2016 Aerial LPC survey report.pdf |
| FWS01649-FWS01690.pdf | | Attach | | Final_LPCH_RW_21July2016.pdf |
| FWS01691-FWS01693.pdf | 20160805 1052 | Email | John Anderson | RE_Technical White Paper on Effects of Wind Energy on the Lesser Prairie Chicken.pdf |
| FWS01694-FWS01697.pdf | 20160815 1036 | Email | Hagen, Christian | RE_FW_CRP_CLU data.pdf |
| FWS01698-FWS01702.pdf | 20160816 0901 | Email | Clinton Moore | RE_modeling approach - LPC.pdf |
| FWS01703-FWS01703.pdf | 20160825 1148 | Email | David Haukos | LPC Dispersal Paper.pdf |
| FWS01704-FWS01716.pdf | | Attach | | Earl_et_al-2016-Ecosphere.pdf |
| FWS01717-FWS01717.pdf | 20160826 1410 | Email | David Haukos | Fw_Article.pdf |
| FWS01718-FWS01726.pdf | | Attach | | Lautenbach_etal_2016.pdf |
| FWS01727-FWS01727.pdf | 20160914 1454 | Email | Clinton Moore | consequence matrices.pdf |
| FWS01728-FWS01731.pdf | | Attach | | LPC consequence matrix.pdf |
| FWS01732-FWS01745.pdf | | Attach | | LPC consequence matrix 2.pdf |
| FWS01746-FWS01747.pdf | 20161007 0726 | Email | Allan, Nathan | Fwd_LPC Project Planning Docs.pdf |
| FWS01748-FWS01750.pdf | | Attach | | Work Plan Steps_PopModel.pdf |
| FWS01751-FWS01754.pdf | | Attach | | LPC SSA with PVA & GIS analysis.pdf |
| FWS01755-FWS01755.pdf | | Attach | | Schedule.pdf |
| FWS01756-FWS01757.pdf | 20161011 0820 | Email | Allan, Nathan | Re_LPC Project Planning Docs.pdf |
| FWS01758-FWS01761.pdf | | Attach | | LPC SSA with PVA & GIS analysis-Oct2016.pdf |
| FWS01762-FWS01763.pdf | 20161011 0937 | Email | Cummings, Jonathan | Re_LPC Project Planning Docs.pdf |
| FWS01764-FWS01767.pdf | | Attach | | LPC SSA with PVA & GIS analysis-Oct2016_1.pdf |
| FWS01768-FWS01770.pdf | 20161011 1000 | Email | Allan, Nathan | Re_LPC Project Planning Docs.pdf |
| FWS01771-FWS01772.pdf | | Attach | | LPC SSA Contributors Work Group Charter draft.pdf |
| FWS01773-FWS01775.pdf | 20161011 1008 | Email | Clinton Moore | RE_LPC Project Planning Docs.pdf |
| FWS01776-FWS01779.pdf | | Attach | | LPC SSA with PVA & GIS analysis-Oct2016_2.pdf |
| FWS01780-FWS01782.pdf | 20161011 1020 | Email | Converse, Sarah | Re_LPC Project Planning Docs.pdf |
| FWS01783-FWS01786.pdf | | Attach | | LPC SSA with PVA & GIS analysis-Oct2016_SJC.pdf |
| FWS01787-FWS01789.pdf | 20161011 1039 | Email | Cummings, Jonathan | Re_LPC Project Planning Docs.pdf |
| FWS01790-FWS01793.pdf | | Attach | | LPC SSA with PVA & GIS analysis-Oct2016_3.pdf |
| FWS01794-FWS01794.pdf | 20161109 0706 | Email | Thomas Jensen | LPC articles.pdf |
| FWS01795-FWS01822.pdf | | Attach | | LPC articles.pdf |
| FWS01823-FWS01826.pdf | | Attach | | Second Shaughnessy Declaration.pdf |
| FWS01827-FWS01837.pdf | | Attach | | US Response to Plfs Notice of Supp Information.pdf |
| FWS01838-FWS01855.pdf | | Attach | | First Shaughnessy Declaration.pdf |
| FWS01856-FWS01856.pdf | 20161126 1404 | Email | David Haukos | LPC Publications.pdf |
| FWS01857-FWS02029.pdf | | Attach | | JohnKraft2016.pdf |
| FWS02030-FWS02047.pdf | | Attach | | Spencer et al. 2017.pdf |
| FWS02048-FWS02050.pdf | 20161128 0755 | Email | Cummings, Jonathan W | Re_Lesser Prairie Chicken Brood Survival Information.pdf |
| FWS02051-FWS02053.pdf | 20161129 0657 | Email | Haukos, David A | Re_Lesser Prairie Chicken Brood Survival Information.pdf |
| FWS02054-FWS02056.pdf | 20161130 0745 | Email | Haukos, David A | Re_Lesser Prairie Chicken Brood Survival Information.pdf |
| FWS02057-FWS02057.pdf | | Attach | | mixed_grass_broods13_15.pdf |
| FWS02058-FWS02059.pdf | 20161207 1204 | Email | Mike Houts | RE_Question on Lesser Prairie-Chicken Known Lek data.pdf |
| FWS02060-FWS02060.pdf | | Attach | | image001.pdf |
| FWS02061-FWS02061.pdf | 20161208 1129 | Email | Beauprez, Grant, DGF | RE_NM LPC Survey Report.pdf |
| FWS02062-FWS02082.pdf | | Attach | | LPC 2013 Performance Report.pdf |
| FWS02083-FWS02099.pdf | | Attach | | LPC 2015 Survey Report.pdf |
| FWS02100-FWS02120.pdf | | Attach | | LPC 2016 Performance Report.pdf |
| FWS02121-FWS02122.pdf | 20161213 0939 | Email | Lemen, Janelle | Request for Extension of Comment Period on Status Review for Lesser Prairie-Chicken, FWS-HQ-ES-2016.pdf |
| FWS02123-FWS02124.pdf | | Attach | | NRECA Request for Extension of LPC Comment Per.pdf |
| FWS02125-FWS02127.pdf | 20161220 0938 | Email | Lemen, Janelle | RE_Request for Extension of Comment Period on Status Review for Lesser Prairie-Chicken, FWS-R2-ES-.pdf |
| FWS02128-FWS02129.pdf | 20161221 1157 | Email | Braun, Renee | FW_Your Comment Submitted on Regulations.gov (ID_FWS-R2-ES-2016-0133-0001).pdf |
| FWS02130-FWS02133.pdf | | Attach | | 161220_LPC_Extension_Request_FWS-R2-ES-2016-01.pdf |
| FWS02134-FWS02137.pdf | 20170103 1249 | Email | Nichols, Clay | Re_Comment period extension.pdf |
| FWS02138-FWS02138.pdf | 20170111 1439 | Email | Nichols, Clay | Relevant LPC Paper.pdf |
| FWS02139-FWS02156.pdf | | Attach | | ACE-ECO-2016-807_1.pdf |
| FWS02157-FWS02157.pdf | 20170112 1346 | Email | Courtney Amerine | Extension of time to provide information on the status review for the Lesser Prairie-Chicken.pdf |
| FWS02158-FWS02159.pdf | | Attach | | 170111 Letter to USFWS re extension of time fi.pdf |
| FWS02160-FWS02160.pdf | 20170116 1735 | Email | Deena Kinman | Border SWCD Request for LPC Comment Period Extension.pdf |
| FWS02161-FWS02161.pdf | | Attach | | Border SWCD_Request LPC comment extension 01.pdf |
| FWS02162-FWS02162.pdf | | Attach | | Border SWCD_Request LPC comment extension 01._1.pdf |
| FWS02163-FWS02163.pdf | 20170117 1633 | Email | Spencer Kimball | LPC status review comment period extension request.pdf |
| FWS02164-FWS02165.pdf | | Attach | | Colorado Farm Bureau LPC comment period extens.pdf |

| File | Date | Type | Name | Description |
|---|---|---|---|---|
| FWS02166-FWS02167.pdf | 20170124 0805 | Email | David Haukos | Re_ Draft LPC SSA Report for Review.pdf |
| FWS02168-FWS02169.pdf | 20170124 0828 | Email | Cummings, Jonathan | Draft of the Draft LPC Modeling Methodology.pdf |
| FWS02170-FWS02190.pdf | | Attach | | Detailed Methodology.pdf |
| FWS02191-FWS02191.pdf | 20170124 1127 | Email | Richard Primrose | FW_ Extension of Comment Period.pdf |
| FWS02192-FWS02193.pdf | | Attach | | Scanned from a Xerox multifunction device.pdf |
| FWS02194-FWS02194.pdf | 20170125 0829 | Email | Jim Carlson | Federal Register Notification Request - LPC Status Review.pdf |
| FWS02195-FWS02196.pdf | | Attach | | USFWS to KNRC 011317 Status Review.pdf |
| FWS02197-FWS02198.pdf | | Attach | | LPC_Status_extension_request (final-002).pdf |
| FWS02199-FWS02199.pdf | | Attach | | Senator Moran to USFWS 011317 Status Review.pdf |
| FWS02200-FWS02202.pdf | 20170125 1328 | Email | Cummings, Jonathan | Re_ Draft of the Draft LPC Modeling Methodology.pdf |
| FWS02203-FWS02225.pdf | | Attach | | Detailed Methodology_1.pdf |
| FWS02226-FWS02228.pdf | 20170126 1030 | Email | Snyder, Caitlin | Re_ Draft of the Draft LPC Modeling Methodology.pdf |
| FWS02229-FWS02251.pdf | | Attach | | Detailed Methodology_cs.pdf |
| FWS02252-FWS02253.pdf | 20170126 1209 | Email | Mike Houts | RE_ LPC habitat potential.pdf |
| FWS02254-FWS02257.pdf | 20170126 2000 | Email | Cummings, Jonathan | Re_ Draft of the Draft LPC Modeling Methodology.pdf |
| FWS02258-FWS02280.pdf | | Attach | | Methodology.pdf |
| FWS02281-FWS02303.pdf | | Attach | | Methodology_comments.pdf |
| FWS02304-FWS02308.pdf | 20170130 1542 | Email | Lemen, Janelle | RE_ Request for Extension of Comment Period on Status Review for Lesser Prairie-Chicken, FWS-R2-ES-.pdf |
| FWS02309-FWS02350.pdf | | Attach | | NRECA Comments on LPC Status Review_FWS_HQ_ES_.pdf |
| FWS02351-FWS02351.pdf | 20170131 1047 | Email | Cory Saunders | Kansas Farm Bureau LPC Comments.pdf |
| FWS02352-FWS02355.pdf | | Attach | | LPC Status Review Comments v3b.pdf |
| FWS02356-FWS02356.pdf | 20170210 1243 | Email | Mike Houts | RE_ LPC Leks dataset from SGP CHAT.pdf |
| FWS02357-FWS02357.pdf | 20170215 1046 | Email | Allan, Nathan | future scenario spreadsheet.pdf |
| FWS02358-FWS02358.pdf | | Attach | | LPC SSA Future Scenarios Master.pdf |
| FWS02359-FWS02359.pdf | 20170215 1317 | Email | Fricke, Kent [KDWPT] | Re_ future scenario spreadsheet.pdf |
| FWS02360-FWS02362.pdf | | Attach | | LPC SSA Future Scenarios Master (Kansas).pdf |
| FWS02363-FWS02363.pdf | 20170215 1328 | Email | Jim Pitman | RE_ future scenario spreadsheet.pdf |
| FWS02364-FWS02367.pdf | | Attach | | LPC SSA Future Scenarios Master(Pitman).pdf |
| FWS02368-FWS02368.pdf | 20170215 1438 | Email | Beauprez, Grant, DGF | Beauprez SWAGs.pdf |
| FWS02369-FWS02370.pdf | | Attach | | LPC SSA Future Scenarios Master.Beauprez.pdf |
| FWS02371-FWS02371.pdf | 20170215 1444 | Email | Jim Pitman | RE_ future scenario spreadsheet.pdf |
| FWS02372-FWS02375.pdf | | Attach | | LPC SSA Future Scenarios Master(Pitman)_1.pdf |
| FWS02376-FWS02376.pdf | 20170216 0923 | Email | Fricke, Kent [KDWPT] | explanations, shrub plantings in sandsage.pdf |
| FWS02377-FWS02379.pdf | 20170224 1407 | Email | Allan Janus | Re_ Oklahoma Conservation Inputs for Spreadsheet.pdf |
| FWS02380-FWS02381.pdf | | Attach | | LPC SSA Future Scenarios Master_AJ.pdf |
| FWS02382-FWS02385.pdf | 20170301 0820 | Email | Sarah J Converse | Re_ LPC starting abundance vs. density.pdf |
| FWS02386-FWS02389.pdf | 20170301 1208 | Email | Matthew Boggie | RE_ question.pdf |
| FWS02390-FWS02390.pdf | 20170301 1230 | Email | Nichols, Clay | Vital Rate Information.pdf |
| FWS02391-FWS02392.pdf | 20170309 1917 | Email | Scott Carleton | Re_ Mesquite.pdf |
| FWS02393-FWS02394.pdf | 20170310 1425 | Email | Nichols, Clay | Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02395-FWS02399.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts.pdf |
| FWS02400-FWS02401.pdf | 20170310 1426 | Email | Nichols, Clay | Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02402-FWS02406.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_1.pdf |
| FWS02407-FWS02410.pdf | 20170313 0808 | Email | Hayes, Jonathan | Re_ Lesser Prairie Chicken SSA.pdf |
| FWS02411-FWS02413.pdf | 20170314 0858 | Email | Jim Pitman | RE_ Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02414-FWS02415.pdf | 20170314 0907 | Email | Brad Simpson | RE_ Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02416-FWS02420.pdf | | Attach | | Copy of LPC SSA Future Scenarios Conservation.pdf |
| FWS02421-FWS02421.pdf | 20170314 0925 | Email | Mike Houts | FW_ CRP CLU to Landscape Products.pdf |
| FWS02422-FWS02424.pdf | | Attach | | CRP CLU Summary.pdf |
| FWS02425-FWS02426.pdf | | Attach | | Terrain_Ruggedness_Index_Summary.pdf |
| FWS02427-FWS02429.pdf | 20170316 1415 | Email | Rossi - DNR, Liza | Re_ Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02430-FWS02434.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_2.pdf |
| FWS02435-FWS02436.pdf | 20170317 1000 | Email | Matthew Boggie | RE_ Use of Information to Quantify Effects of Mesquite on LPC.pdf |
| FWS02437-FWS02439.pdf | | Attach | | Treatment of Spatial Mesquite Encroachment Da.pdf |
| FWS02440-FWS02441.pdf | 20170320 0809 | Email | Nichols, Clay | Re_ LPC SSA - Call Reminder, March 15 at 1 pm CT (1).pdf |
| FWS02442-FWS02443.pdf | | Attach | | Treatment of Spatial Mesquite Encroachment Da_1.pdf |
| FWS02444-FWS02445.pdf | 20170320 0809 | Email | Nichols, Clay | Re_ LPC SSA - Call Reminder, March 15 at 1 pm CT.pdf |
| FWS02446-FWS02447.pdf | | Attach | | Treatment of Spatial Mesquite Encroachment Da_2.pdf |
| FWS02448-FWS02450.pdf | 20170321 1242 | Email | Hagen, Christian | RE_ Review Requested_ Draft LPC Future Conservation Scenarios (1).pdf |
| FWS02451-FWS02453.pdf | 20170321 1242 | Email | Hagen, Christian | RE_ Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02454-FWS02456.pdf | 20170322 1057 | Email | Michael A. Patten | Re_ the_ mesquite issue_.pdf |
| FWS02457-FWS02465.pdf | | Attach | | Lautenbach et al. 2017.pdf |
| FWS02466-FWS02469.pdf | 20170323 1123 | Email | Nichols, Clay | Re_ Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02470-FWS02472.pdf | 20170323 1127 | Email | Fricke, Kent [KDWPT] | RE_ Review Requested_ Draft LPC Future Conservation Scenarios.pdf |
| FWS02473-FWS02477.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_3.pdf |
| FWS02478-FWS02480.pdf | 20170327 1047 | Email | David Haukos | Re_ LPC book electonically.pdf |

| File | Date | Type | From | Description |
|---|---|---|---|---|
| FWS02481-FWS02482.pdf | 20170330 2244 | Email | Nichols, Clay | Future Conservation Efforts For LPC SSA (1).pdf |
| FWS02483-FWS02487.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_4.pdf |
| FWS02488-FWS02489.pdf | 20170330 2244 | Email | Nichols, Clay | Future Conservation Efforts For LPC SSA.pdf |
| FWS02490-FWS02494.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_5.pdf |
| FWS02495-FWS02496.pdf | 20170331 0452 | Email | Allan Janus | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02497-FWS02497.pdf | 20170331 0806 | Email | Allan, Nathan | LPC SSA -- Trees!.pdf |
| FWS02498-FWS02499.pdf | | Attach | | LPC SSA Spatial Analysis-Trees Draft 3-31-17.pdf |
| FWS02500-FWS02501.pdf | 20170331 0818 | Email | Allan, Nathan | LPC SSA Analysis Threshold Discussion - Percent Potential Habitat within 1 Mile Information (1).pdf |
| FWS02502-FWS02507.pdf | | Attach | | Leks_PetSuit_by_Ecoregion_USFWS_2017MAR29.pdf |
| FWS02508-FWS02510.pdf | | Attach | | Threshold Discussion of Percent Suitable Habi.pdf |
| FWS02511-FWS02512.pdf | 20170331 0818 | Email | Allan, Nathan | LPC SSA Analysis Threshold Discussion - Percent Potential Habitat within 1 Mile Information.pdf |
| FWS02513-FWS02518.pdf | | Attach | | Leks_PetSuit_by_Ecoregion_USFWS_2017MAR29_1.pdf |
| FWS02519-FWS02521.pdf | | Attach | | Threshold Discussion of Percent Suitable Habi_1.pdf |
| FWS02522-FWS02523.pdf | 20170331 1018 | Email | Hagen, Christian | RE_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02524-FWS02524.pdf | 20170331 1142 | Email | Beauprez, Grant, DGF | Historical Range whitepaper.pdf |
| FWS02525-FWS02537.pdf | | Attach | | A Revision of the Lesser Prairie Chicken Hist.pdf |
| FWS02538-FWS02540.pdf | 20170331 1425 | Email | Jim Pitman | RE_ LPC SSA Analysis Threshold Discussion - Percent Potential Habitat within 1 Mile Information.pdf |
| FWS02541-FWS02541.pdf | 20170331 1500 | Email | Roger Wolfe | 2016 Lesser Prairie-Chicken RWP Annual Report.pdf |
| FWS02542-FWS02546.pdf | | Attach | | 2016 Report Submittal Letter Signed.pdf |
| FWS02547-FWS02681.pdf | | Attach | | 2016 LPC RWP Annual Report.pdf |
| FWS02682-FWS02682.pdf | 20170331 1510 | Email | Roger Wolfe | 2016 LPC RWP Annual Report.pdf |
| FWS02683-FWS02817.pdf | | Attach | | 2016 LPC RWP Annual Report_1.pdf |
| FWS02818-FWS02818.pdf | 20170331 1521 | Email | Wayne Walker | LPC SSA Comments.pdf |
| FWS02819-FWS02876.pdf | | Attach | | Analysis of WAFWA's Second Annual Report 6-24-.pdf |
| FWS02877-FWS02887.pdf | | Attach | | LPC SSA Comments Final.pdf |
| FWS02888-FWS02891.pdf | 20170331 1647 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02892-FWS02897.pdf | | Attach | | Calculation of Conservation Efforts for.pdf |
| FWS02898-FWS02898.pdf | 20170331 1658 | Email | Steve Belinda | NAGP comment for LPC SSR.pdf |
| FWS02899-FWS02915.pdf | | Attach | | NAGP - FWS LPC SSA Final.pdf |
| FWS02916-FWS02961.pdf | | Attach | | NRCS Payment handbook.pdf |
| FWS02962-FWS02967.pdf | | Attach | | USDA Rouzer LPC Letter 06 10 2016.pdf |
| FWS02968-FWS02968.pdf | | Attach | | Article - Oil to spend 25B.pdf |
| FWS02969-FWS02970.pdf | | Attach | | Article -Permian Basin Will Grow 50.pdf |
| FWS02971-FWS02972.pdf | 20170403 1120 | Email | Fricke, Kent [KDWPT] | RE_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02973-FWS02977.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_6.pdf |
| FWS02978-FWS02979.pdf | 20170403 1335 | Email | Rossi - DNR, Liza | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02980-FWS02981.pdf | 20170404 1315 | Email | Brad Simpson | RE_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02982-FWS02983.pdf | 20170405 0806 | Email | Michael A. Patten | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02984-FWS02984.pdf | 20170406 0815 | Email | Allan, Nathan | LPC SSA concerns.pdf |
| FWS02985-FWS02986.pdf | 20170408 0824 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02987-FWS02988.pdf | 20170408 0825 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02989-FWS02991.pdf | 20170408 0826 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02992-FWS02993.pdf | 20170408 1002 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS02994-FWS02998.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_7.pdf |
| FWS02999-FWS03000.pdf | 20170408 1003 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS03001-FWS03005.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_8.pdf |
| FWS03006-FWS03009.pdf | 20170408 1010 | Email | Nichols, Clay | Re_ Future Conservation Efforts For LPC SSA.pdf |
| FWS03010-FWS03011.pdf | | Attach | | NRCS Projections_4_8_2017.pdf |
| FWS03012-FWS03012.pdf | 20170410 1202 | Email | Mike Houts | RE_ percent suitable.pdf |
| FWS03013-FWS03020.pdf | | Attach | | Cropland, Habitat and Suitablity Layer Update.pdf |
| FWS03021-FWS03024.pdf | 20170410 1210 | Email | Hagen, Christian | RE_ Future Conservation Efforts For LPC SSA.pdf |
| FWS03025-FWS03028.pdf | 20170410 1222 | Email | Hagen, Christian | RE_ Future Conservation Efforts For LPC SSA.pdf |
| FWS03029-FWS03030.pdf | 20170411 0704 | Email | O'Meilia, Chris | Fwd_ Kansas LPC cons efforts.pdf |
| FWS03031-FWS03129.pdf | | Attach | | 2014-07302.pdf |
| FWS03130-FWS03131.pdf | 20170413 1029 | Email | Hagen, Christian | RE_ Reconstructed LPC abundances based on lek counts.pdf |
| FWS03132-FWS03132.pdf | 20170413 1519 | Email | Stephen Robertson PBPA | Comments on Status Review for Lesser Prairie-Chicken.pdf |
| FWS03133-FWS03133.pdf | | Attach | | LPC Status Review Comment Letter - Cover Lette.pdf |
| FWS03134-FWS03141.pdf | | Attach | | FINAL PBPA LPC Status Review Comment Letter -.pdf |
| FWS03142-FWS03143.pdf | 20170414 1129 | Email | Clinton Moore | RE_ LPC SSA -Chatting about the demographic model preliminary results.pdf |
| FWS03144-FWS03146.pdf | 20170418 1152 | Email | Hagen, Christian | RE_ Reconstructed LPC abundances based on lek counts.pdf |
| FWS03147-FWS03147.pdf | | Attach | | Lambdas for USGS.pdf |
| FWS03148-FWS03149.pdf | 20170419 1526 | Email | Brad Simpson | RE_ Time to Visit.pdf |
| FWS03150-FWS03152.pdf | | Attach | | Texas.pdf |
| FWS03153-FWS03153.pdf | 20170421 1358 | Email | Rossi - DNR, Liza | LPC Translocation.pdf |
| FWS03154-FWS03161.pdf | 20170422 1036 | Email | Hagen, Christian | RE_ FW_ an equation for R- some assistance requested.pdf |
| FWS03162-FWS03162.pdf | | Attach | | image010.pdf |

| File | Date | Type | Name | Description |
|---|---|---|---|---|
| FWS03163-FWS03163.pdf | | Attach | | image011.pdf |
| FWS03164-FWS03164.pdf | | Attach | | image001_2.pdf |
| FWS03165-FWS03165.pdf | | Attach | | image002_1.pdf |
| FWS03166-FWS03166.pdf | | Attach | | image003.pdf |
| FWS03167-FWS03167.pdf | | Attach | | image004.pdf |
| FWS03168-FWS03168.pdf | | Attach | | image005.pdf |
| FWS03169-FWS03169.pdf | | Attach | | image006.pdf |
| FWS03170-FWS03170.pdf | | Attach | | image007.pdf |
| FWS03171-FWS03171.pdf | | Attach | | image008.pdf |
| FWS03172-FWS03172.pdf | | Attach | | image009.pdf |
| FWS03173-FWS03174.pdf | 20170424 1301 | Email | Sarah J Converse | Re_ LPC SSA implications of low number of iterations of landscape analysis_.pdf |
| FWS03175-FWS03178.pdf | 20170424 1444 | Email | Allan, Nathan | Re_ LPC SSA implications of low number of iterations of landscape analysis_.pdf |
| FWS03179-FWS03188.pdf | 20170425 1500 | Email | Cummings, Jonathan W | Re_ FW_ an equation for R- some assistance requested.pdf |
| FWS03189-FWS03189.pdf | | Attach | | image008_1.pdf |
| FWS03190-FWS03190.pdf | | Attach | | image009_1.pdf |
| FWS03191-FWS03191.pdf | | Attach | | image004_1.pdf |
| FWS03192-FWS03192.pdf | | Attach | | Hagen et al LPC PVA.pdf |
| FWS03193-FWS03193.pdf | | Attach | | image005_1.pdf |
| FWS03194-FWS03194.pdf | | Attach | | image011_1.pdf |
| FWS03195-FWS03195.pdf | | Attach | | image006_1.pdf |
| FWS03196-FWS03196.pdf | | Attach | | image007_1.pdf |
| FWS03197-FWS03197.pdf | | Attach | | image002_2.pdf |
| FWS03198-FWS03198.pdf | | Attach | | image001_3.pdf |
| FWS03199-FWS03199.pdf | | Attach | | image010_1.pdf |
| FWS03200-FWS03200.pdf | | Attach | | image.pdf |
| FWS03201-FWS03209.pdf | | Attach | | image003_1.pdf |
| FWS03210-FWS03211.pdf | 20170426 1600 | Email | Cummings, Jonathan W | Re_ LPC SSA - draft results of spatial analysis.pdf |
| FWS03212-FWS03218.pdf | | Attach | | DRAFT_Suitable_Hab_Sum_CC_FS_26Apr2017.pdf |
| FWS03219-FWS03221.pdf | 20170427 1409 | Email | Cummings, Jonathan W | Re_ Partial LPC OFR Draft.pdf |
| FWS03222-FWS03256.pdf | | Attach | | LPC PVA Report_OFR.pdf |
| FWS03257-FWS03260.pdf | 20170502 0934 | Email | Clinton Moore | FW_ IPM Plan Update.pdf |
| FWS03261-FWS03264.pdf | | Attach | | USGS Lesser Prairie-Chicken Integrated Popula_6.pdf |
| FWS03265-FWS03267.pdf | 20170503 1635 | Email | Mike Houts | RE_ LPC SSA Request.pdf |
| FWS03268-FWS03269.pdf | | Attach | | USFWS LandFire 2014 CRP Analysis.pdf |
| FWS03270-FWS03270.pdf | 20170504 2359 | Email | Sarah J Converse | response to comments from Pitman and Hagen.pdf |
| FWS03271-FWS03281.pdf | | Attach | | Responses_to_Questions_DemoModel_LPC_JWC.pdf |
| FWS03282-FWS03283.pdf | 20170505 1020 | Email | Cummings, Jonathan W | Re_ Draft LPC PVA OFR.pdf |
| FWS03284-FWS03333.pdf | | Attach | | LPC PVA Report_OFR_1.pdf |
| FWS03334-FWS03336.pdf | 20170505 1112 | Email | Cummings, Jonathan W | Re_ response to comments from Pitman and Hagen.pdf |
| FWS03337-FWS03347.pdf | | Attach | | Responses_to_Questions_DemoModel_LPC_JWC2-NA.pdf |
| FWS03348-FWS03349.pdf | 20170507 1310 | Email | Smith, David R | Re_ Draft LPC PVA OFR.pdf |
| FWS03350-FWS03400.pdf | | Attach | | LPC PVA Report_OFR 5May2017 DS.pdf |
| FWS03401-FWS03401.pdf | 20170507 1315 | Email | Clinton Moore | RE_ response to comments from Pitman and Hagen.pdf |
| FWS03402-FWS03412.pdf | | Attach | | Responses_to_Questions_DemoModel_LPC_JWC_ctm.pdf |
| FWS03413-FWS03413.pdf | | Attach | | successful clutches.pdf |
| FWS03414-FWS03415.pdf | 20170507 2137 | Email | Clinton Moore | RE_ Draft LPC PVA OFR.pdf |
| FWS03416-FWS03466.pdf | | Attach | | LPC PVA Report_OFR_ctm.pdf |
| FWS03467-FWS03467.pdf | 20170508 1713 | Email | Sarah J Converse | feedback on LPC pop model.pdf |
| FWS03468-FWS03479.pdf | | Attach | | Responses_to_Questions_DemoModel_LPC_v2.pdf |
| FWS03480-FWS03480.pdf | 20170509 1010 | Email | Cummings, Jonathan W | LPC PVA OFR for review.pdf |
| FWS03481-FWS03538.pdf | | Attach | | LPC PVA Report_OFR_with comments.pdf |
| FWS03539-FWS03597.pdf | | Attach | | LPC PVA Report_OFR_2.pdf |
| FWS03598-FWS03599.pdf | 20170509 1123 | Email | Sarah J Converse | Re_ feedback on LPC pop model.pdf |
| FWS03600-FWS03611.pdf | | Attach | | Responses_to_Questions_DemoModel_LPC_v3.pdf |
| FWS03612-FWS03614.pdf | 20170509 1141 | Email | Cummings, Jonathan W | Re_ LPC PVA OFR for review.pdf |
| FWS03615-FWS03673.pdf | | Attach | | LPC PVA Report_OFR_3.pdf |
| FWS03674-FWS03677.pdf | 20170511 0846 | Email | Mike Houts | RE_ LPC SSA Request.pdf |
| FWS03678-FWS03679.pdf | 20170512 1634 | Email | Rossi - DNR, Liza | Re_ Update on Translocation Efforts.pdf |
| FWS03680-FWS03693.pdf | | Attach | | C-SWG LPC Translocation Project Statement 0201.pdf |
| FWS03694-FWS03695.pdf | | Attach | | Translocation Summary for USFWS 05122017.pdf |
| FWS03696-FWS03699.pdf | 20170515 0817 | Email | Mike Houts | RE_ LPC SSA Request.pdf |
| FWS03700-FWS04549.pdf | | Attach | | USFWS LandFire 2014 CRP Analysis EVT 2017-05-.pdf |
| FWS04550-FWS04551.pdf | 20170525 1544 | Email | Cummings, Jonathan W | OFR.pdf |
| FWS04552-FWS04624.pdf | | Attach | | LPC PVA Report_OFR_4.pdf |
| FWS04625-FWS04710.pdf | | Attach | | LPC PVA Report_OFR_track changes.pdf |
| FWS04711-FWS04715.pdf | | Attach | | Response to Reviews.pdf |

| | | | | |
|---|---|---|---|---|
| FWS04716-FWS04716.pdf | 20170525 1743 | Email | David Haukos | Recent Thesis_Dissertation on LPC.pdf |
| FWS04717-FWS04972.pdf | | Attach | | DanielSullins2017.pdf |
| FWS04973-FWS05123.pdf | | Attach | | JonathanLautenbach2017.pdf |
| FWS05124-FWS05129.pdf | 20170526 0936 | Email | Mike Houts | RE_ LPC SSA Request.pdf |
| FWS05130-FWS05136.pdf | | Attach | | stelprdb1080286.pdf |
| FWS05137-FWS05138.pdf | 20170526 1521 | Email | O'Meilia, Chris | Re_ OFR.pdf |
| FWS05139-FWS05211.pdf | | Attach | | LPC PVA Report_OFR 20170525 NA_CN_CMO.pdf |
| FWS05212-FWS05215.pdf | 20170527 1646 | Email | Sarah J Converse | Fwd_ OFR.pdf |
| FWS05216-FWS05288.pdf | | Attach | | LPC PVA Report_OFR 20170525 NA_CN_CMO_SJC.pdf |
| FWS05289-FWS05292.pdf | 20170529 1000 | Email | Clinton Moore | RE_ OFR.pdf |
| FWS05293-FWS05367.pdf | | Attach | | LPC PVA Report_OFR 20170525 NA_CN_CMO_SJC_DS_.pdf |
| FWS05368-FWS05372.pdf | | Attach | | Response to Reviews_ctm.pdf |
| FWS05373-FWS05377.pdf | 20170531 1432 | Email | Mike Houts | RE_ percent suitable.pdf |
| FWS05378-FWS05379.pdf | 20170621 1017 | Email | Fricke, Kent [KDWPT] | RE_ Reminder LPC SSA Working Group Call Today.pdf |
| FWS05380-FWS05409.pdf | | Attach | | 20170614_LEPC_pva_update_final_notrackchanges.pdf |
| FWS05410-FWS05412.pdf | 20170624 0808 | Email | Ted Koch | Fwd_ LEPC Open File Report.pdf |
| FWS05413-FWS05413.pdf | | Attach | | Letter to T. Koch 6.19.2017.pdf |
| FWS05414-FWS05483.pdf | | Attach | | ofr20171071 (1)corrected.pdf |
| FWS05484-FWS05485.pdf | 20170629 0607 | Email | Allan Janus | Fwd_ 2017 LPC Aerial Survey results release going out this morning.pdf |
| FWS05486-FWS05487.pdf | | Attach | | LPC Population Survey Results-6.29.2017-FINAL.pdf |
| FWS05488-FWS05489.pdf | | Attach | | LPC Population Survey Results-6.29.2017-FINAL.pdf |
| FWS05490-FWS05490.pdf | 20170629 1440 | Email | Roger Wolfe | Reporting LPC aerial survey results for the CCAA permit.pdf |
| FWS05491-FWS05492.pdf | | Attach | | 2017 Aerial survey news release.pdf |
| FWS05493-FWS05516.pdf | | Attach | | DRAFT_LPCH_RW2017_29June2016_V2.pdf |
| FWS05517-FWS05519.pdf | 20170713 1051 | Email | Allan Janus | Re_ Spatial Stats.pdf |
| FWS05520-FWS05521.pdf | 20170713 1851 | Email | Clinton Moore | RE_ LPC MS.pdf |
| FWS05522-FWS05572.pdf | | Attach | | LPC MS_ctm.pdf |
| FWS05573-FWS05576.pdf | 20170725 1904 | Email | Fricke, Kent [KDWPT] | RE_ Kansas LPC cons efforts.pdf |
| FWS05577-FWS05583.pdf | 20170804 1212 | Email | Cummings, Jonathan W | Re_ release of report... review comments _.pdf |
| FWS05584-FWS05593.pdf | | Attach | | LPC OFR Reviwer Comments and Responses.pdf |
| FWS05594-FWS05601.pdf | 20170807 1228 | Email | Sarah J Converse | Re_ release of report... review comments _.pdf |
| FWS05602-FWS05611.pdf | | Attach | | LPC OFR Reviwer Comments and Responses_SJC.pdf |
| FWS05612-FWS05613.pdf | 20170811 1352 | Email | O'Meilia, Chris | Fwd_ Status Review for Lesser Prairie Chicken.pdf |
| FWS05614-FWS05615.pdf | | Attach | | DOW_lpc_report_letter.pdf |
| FWS05616-FWS05617.pdf | 20170811 1456 | Email | Michael Evans | Re_ Status Review for Lesser Prairie Chicken.pdf |
| FWS05618-FWS05620.pdf | 20170811 1552 | Email | Michael Evans | Re_ Status Review for Lesser Prairie Chicken.pdf |
| FWS05621-FWS05624.pdf | 20170816 0900 | Email | Jim Pitman | RE_ LPC SSA - Question about pop estimates.pdf |
| FWS05625-FWS05625.pdf | | Attach | | image003_2.pdf |
| FWS05626-FWS05627.pdf | 20170825 1352 | Email | Allan, Nathan | Fwd_ LPC SSA - Draft Report for your review.pdf |
| FWS05628-FWS05901.pdf | | Attach | | LPC_SSA_Draft_Report_ForReview_20170825.pdf |
| FWS05902-FWS05903.pdf | 20170828 0710 | Email | Allan, Nathan | Fwd_ LPC SSA - Draft Report for your review.pdf |
| FWS05904-FWS06177.pdf | | Attach | | LPC_SSA_Draft_Report_ForReview_20170825_1.pdf |
| FWS06178-FWS06180.pdf | 20170829 1029 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS06181-FWS06184.pdf | 20170829 1533 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS06185-FWS06185.pdf | 20170906 1059 | Email | Clinton Moore | RE_ Update and LPC MS Status.pdf |
| FWS06186-FWS06237.pdf | | Attach | | LPC MS Aug15.pdf |
| FWS06238-FWS06239.pdf | 20170906 1234 | Email | Sarah J Converse | Re_ Update and LPC MS Status.pdf |
| FWS06240-FWS06291.pdf | | Attach | | LPC MS Aug15_1.pdf |
| FWS06292-FWS06294.pdf | 20170906 1748 | Email | Jonathan Cummings | Re_ Update and LPC MS Status.pdf |
| FWS06295-FWS06346.pdf | | Attach | | LPC MS Sep6.pdf |
| FWS06347-FWS06350.pdf | 20170912 1432 | Email | Nichols, Clay | Re_ Update and LPC MS Status.pdf |
| FWS06351-FWS06402.pdf | | Attach | | LPC MS Sep6_CN.pdf |
| FWS06403-FWS06404.pdf | 20170915 1450 | Email | Rossi - DNR, Liza | Trees in Colorado.pdf |
| FWS06405-FWS06405.pdf | | Attach | | LPC_SSATreeImpact_LGR.pdf |
| FWS06406-FWS06409.pdf | 20170918 1416 | Email | Dick, Jim A | Re_ Trees in Colorado.pdf |
| FWS06410-FWS06412.pdf | 20170921 1201 | Email | Hagen, Christian | FW_ Decision on WSB-17-090.R2.pdf |
| FWS06413-FWS06415.pdf | | Attach | | 20170828_Hagen-et-al-Appendices-rev2.pdf |
| FWS06416-FWS06425.pdf | | Attach | | 20170828-Figinsets-revised.pdf |
| FWS06426-FWS06461.pdf | | Attach | | 20170826-LEPC-pva-update-revision2-clean.pdf |
| FWS06462-FWS06463.pdf | 20170929 1701 | Email | Rossi - DNR, Liza | Re_ Review of the LPC SSA Draft Report.pdf |
| FWS06464-FWS06468.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_9.pdf |
| FWS06469-FWS06470.pdf | 20171002 0936 | Email | Jim Pitman | RE_ Review of the LPC SSA Draft Report.pdf |
| FWS06471-FWS06475.pdf | | Attach | | LPC Conservation Update (SSA_Update_10-02-17).pdf |
| FWS06476-FWS06478.pdf | 20171003 1027 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS06479-FWS06482.pdf | 20171005 2012 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS06483-FWS06486.pdf | 20171006 0815 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |

| File | Date/Time | Type | Name | Description |
|---|---|---|---|---|
| FWS06487-FWS06488.pdf | 20171009 1224 | Email | Rossi - DNR, Liza | Re_ LPC SSA - Draft Report for your review.pdf |
| FWS06489-FWS06489.pdf | 20171009 1346 | Email | Beauprez, Grant, DGF | SSA draft report comments.pdf |
| FWS06490-FWS06490.pdf | | Attach | | Beauprez.SSA Draft Report Comments.pdf |
| FWS06491-FWS06764.pdf | | Attach | | LPC_SSA_Draft_Report_ForReview_20170825.gmb.pdf |
| FWS06765-FWS06766.pdf | 20171009 1351 | Email | Hagen, Christian | RE_ LPC SSA - Draft Report for your review.pdf |
| FWS06767-FWS07040.pdf | | Attach | | Summary of Comments on LPC SSA Draft Report_2.pdf |
| FWS07041-FWS07069.pdf | | Attach | | Summary of Comments on LPC SSA Draft Report.pdf |
| FWS07070-FWS07071.pdf | | Attach | | SSA Team_review_cah.pdf |
| FWS07072-FWS07072.pdf | 20171010 0847 | Email | Jim Pitman | SSA Comments.pdf |
| FWS07073-FWS07080.pdf | | Attach | | Pitman SSA Comments.pdf |
| FWS07081-FWS07081.pdf | 20171010 1547 | Email | Hayes, Jonathan | LPC SSA.pdf |
| FWS07082-FWS07355.pdf | | Attach | | LPC_SSA_Draft_Report_ForReview_20170825_Hayes_.pdf |
| FWS07356-FWS07356.pdf | 20171010 1759 | Email | Brad Simpson | LEPC SSA comments.pdf |
| FWS07357-FWS07360.pdf | | Attach | | BS_SSA COMMENTS.pdf |
| FWS07361-FWS07362.pdf | 20171010 1934 | Email | Fricke, Kent [KDWPT] | RE_ LPC SSA - Draft Report for your review.pdf |
| FWS07363-FWS07636.pdf | | Attach | | LPC_SSA_Draft_Report_ForReview_20170825 (Kent .pdf |
| FWS07637-FWS07642.pdf | 20171011 0832 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS07643-FWS07648.pdf | 20171011 1238 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS07649-FWS07654.pdf | 20171011 1250 | Email | Johnson, Dawn | RE_ For Peer Review_ Draft Species Status Assessment for the Lesser Prairie-Chicken.pdf |
| FWS07655-FWS07659.pdf | | Attach | | Individual Review 4_Prairie Chicken SSA_10-10-.pdf |
| FWS07660-FWS07665.pdf | | Attach | | Individual Review 1_PrairieChickenSSA_10-3-201.pdf |
| FWS07666-FWS07669.pdf | | Attach | | Individual Review 2_Prairie Chicken SSA_10-10-.pdf |
| FWS07670-FWS07675.pdf | | Attach | | Individual Review 3_Prairie Chicken SSA_10-10-.pdf |
| FWS07676-FWS07678.pdf | 20171011 1320 | Email | Fricke, Kent [KDWPT] | RE_ LPC SSA - Draft Report for your review.pdf |
| FWS07679-FWS07682.pdf | | Attach | | Fricke Comments_LPC SSA draft report.pdf |
| FWS07683-FWS07683.pdf | 20171012 0951 | Email | Stephen Robertson PBPA | Comments on the Service's 90-Day Finding and Initiation of Status Review for Lesser.pdf |
| FWS07684-FWS07690.pdf | | Attach | | PBPA Supplemental Comment Letter LPC - 2017-10.pdf |
| FWS07691-FWS07696.pdf | 20171015 0833 | Email | David Haukos | Re_ LPC SSA - Draft Report for your review.pdf |
| FWS07697-FWS07970.pdf | | Attach | | LPC_SSA_Draft_Report_ForReview_20170825_2.pdf |
| FWS07971-FWS07972.pdf | | Attach | | Krausman_et_al-2016-The_Journal_of_Wildlife_Ma.pdf |
| FWS07973-FWS07973.pdf | 20171027 0602 | Email | David Haukos | LEPC paper.pdf |
| FWS07974-FWS07984.pdf | | Attach | | Robinson_et_al-2017_JWM.pdf |
| FWS07985-FWS07985.pdf | 20171102 1134 | Email | Steve Belinda | NAGP LPC report.pdf |
| FWS07986-FWS08033.pdf | | Attach | | NAGP LPC report final v1.0 110117.pdf |
| FWS08034-FWS08035.pdf | | Attach | | LPC report Executive Summary final v1.0 110117.pdf |
| FWS08036-FWS08036.pdf | 20171201 1407 | Email | Fricke, Kent [KDWPT] | LPC population forecasts.pdf |
| FWS08037-FWS08051.pdf | | Attach | | Hagen et al. 2017- Lesser prairie-chicken popu.pdf |
| FWS08052-FWS08066.pdf | | Attach | | Hagen et al. 2017- Lesser prairie-chicken popu_1.pdf |
| FWS08067-FWS08067.pdf | 20171208 1343 | Email | Steve Belinda | Lesser Prairie Chicken Conservation letter.pdf |
| FWS08068-FWS08069.pdf | | Attach | | NAGP AWCP LPC letter_final 120817.pdf |
| FWS08070-FWS08070.pdf | 20171218 0945 | Email | Jim Pitman | Harrison et al. paper.pdf |
| FWS08071-FWS08085.pdf | | Attach | | condor-17-51.1.pdf |
| FWS08086-FWS08086.pdf | 20180117 0629 | Email | Ed Arnett | past comments.pdf |
| FWS08087-FWS08089.pdf | | Attach | | Comments on LPC Rangewide Plan 10 Jan 2014.pdf |
| FWS08090-FWS08090.pdf | 20180126 0954 | Email | Nichols, Clay | LPC SSA Comments and Responses.pdf |
| FWS08091-FWS08101.pdf | | Attach | | Pitman Comments.pdf |
| FWS08102-FWS08103.pdf | 20180205 1325 | Email | Hagen, Christian | FW_ LPC SSA - Question about pop estimates.pdf |
| FWS08104-FWS08105.pdf | 20180215 1012 | Email | Wayne Walker | Stronghold Memo.pdf |
| FWS08106-FWS08106.pdf | | Attach | | Stronghold Criteria (LPCIC Approved 09-12-17).pdf |
| FWS08107-FWS08110.pdf | | Attach | | stronghold permanent memo final.pdf |
| FWS08111-FWS08111.pdf | 20180219 0725 | Email | Adam Riggsbee | Lesser Prairie Chicken Conservation White Paper.pdf |
| FWS08112-FWS08123.pdf | | Attach | | Conservation Solutions Paper Final.pdf |
| FWS08124-FWS08125.pdf | 20180223 1313 | Email | Nichols, Clay | Re_ LPC SSA Report State & WAFWA Comments & Responses.pdf |
| FWS08126-FWS08205.pdf | | Attach | | LPC SSA Report States Comment Tracker 2-21-18.pdf |
| FWS08206-FWS08206.pdf | 20180301 0658 | Email | David Haukos | LPC IPM Paper.pdf |
| FWS08207-FWS08219.pdf | | Attach | | Ross et al. 2018_LPC IPM.pdf |
| FWS08220-FWS08220.pdf | 20180319 2153 | Email | DuCharme, Sandra, DGF | Letter on behalf of Director Alexandra Sandoval, NMDGF, SSA LPC.pdf |
| FWS08221-FWS08222.pdf | | Attach | | LTR_NMDGF_USFWS_ALueders_SSA_LPC_031918.pdf |
| FWS08223-FWS08223.pdf | 20180330 1607 | Email | Roger Wolfe | 2017 Lesser Prairie-Chicken Annual Report.pdf |
| FWS08224-FWS08227.pdf | | Attach | | Report Submittal Letter 3-30-2018.pdf |
| FWS08228-FWS08350.pdf | | Attach | | 2017 Annual Report Final.pdf |
| FWS08351-FWS08351.pdf | 20180402 1206 | Email | Roger Wolfe | [EXTERNAL] SSA comments.pdf |
| FWS08352-FWS08358.pdf | | Attach | | WAFWA letter to USFWS.pdf |
| FWS08359-FWS08360.pdf | 20180402 1533 | Email | Roger Wolfe | [EXTERNAL] RE_ LPCIC joint comments on the SSA.pdf |
| FWS08361-FWS08367.pdf | | Attach | | WAFWA letter to USFWS-2.pdf |
| FWS08368-FWS08368.pdf | 20180430 1014 | Email | Wayne Walker | [EXTERNAL] Proposed Final Draft of Renewables & Transmission CCAA for the Lesser Prairie Chicken.pdf |

| File | Date | Type | Name | Description |
|---|---|---|---|---|
| FWS08369-FWS08470.pdf | | Attach | | Final LEPC CCAA - DRAFT_29April2018_with agen.pdf |
| FWS08471-FWS08566.pdf | | Attach | | Final LEPC CCAA _29April2018_clean.pdf |
| FWS08567-FWS08570.pdf | | Attach | | Final Daft Letter to USFWS_24April2018 red li.pdf |
| FWS08571-FWS08572.pdf | 20181002 0919 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ draft definitions, conservation areas.pdf |
| FWS08573-FWS08573.pdf | 20181003 1633 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] Fw_ Nest manuscript.pdf |
| FWS08574-FWS08584.pdf | | Attach | | Lautenbach et al 2013 Factors influencing nes.pdf |
| FWS08585-FWS08585.pdf | 20181115 1400 | Email | Steve Belinda | LPC Coordinating Group request.pdf |
| FWS08586-FWS08587.pdf | | Attach | | NAGP LPC Partners Forum request 111518.pdf |
| FWS08588-FWS08588.pdf | 20181217 0938 | Email | Wayne Walker | FW_ LPC O&G CCAA Proposal.pdf |
| FWS08589-FWS08676.pdf | | Attach | | LEPC CCAA _Oil and Gas_20181214_rev.pdf |
| FWS08677-FWS08677.pdf | 20190103 1137 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] FW_ new chicken_wind thesis.pdf |
| FWS08678-FWS08745.pdf | | Attach | | 2018_Ciarlante_Ashley_Thesis.pdf |
| FWS08746-FWS08746.pdf | 20190215 0655 | Email | James Carlson | [EXTERNAL] Environmental Groups Issue 60-day notice of intent to sue USFWS - failure to issue a 12-m.pdf |
| FWS08747-FWS08749.pdf | | Attach | | Lawsuit Launched to Protect Imperiled Lesser P.pdf |
| FWS08750-FWS08754.pdf | | Attach | | Lesser-Prairie-Chicken-NOI-2-14-2019.pdf |
| FWS08755-FWS08757.pdf | | Attach | | Status Review and FWS Action Request 022818.pdf |
| FWS08758-FWS08758.pdf | 20190311 1114 | Email | Steve Belinda | LPC report.pdf |
| FWS08759-FWS08806.pdf | | Attach | | NAGP LPC report final 110117.pdf |
| FWS08807-FWS08807.pdf | 20190329 1226 | Email | Roger Wolfe | [EXTERNAL] 2018 LPC Range-wide Conservation Plan Annual Report.pdf |
| FWS08808-FWS08810.pdf | | Attach | | Lueders - LPC annual report.pdf |
| FWS08811-FWS08930.pdf | | Attach | | 2018 Final.pdf |
| FWS08931-FWS08931.pdf | 20190423 0735 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] Effects of wind turbine noise on the surrounding soundscape in the context of grea.pdf |
| FWS08932-FWS08932.pdf | 20190502 1113 | Email | Temple Leigh Stoellinger | [EXTERNAL] Background documents.pdf |
| FWS08933-FWS08977.pdf | | Attach | | Prelisting_Conservation_Actions_Policy_FAQs-Fi.pdf |
| FWS08978-FWS08985.pdf | | Attach | | BenDor PreListing Article .pdf |
| FWS08986-FWS09031.pdf | | Attach | | ni_cp_15-01_full_pdf.pdf |
| FWS09032-FWS09050.pdf | | Attach | | State Imperiled Species Legislation.pdf |
| FWS09051-FWS09052.pdf | | Attach | | cleanr-esa-report-final[1].pdf |
| FWS09053-FWS09062.pdf | | Attach | | Wildlife Issues are Local.pdf |
| FWS09063-FWS09091.pdf | | Attach | | CBD-AF-Unready-and-Ill-equipped-State-ESA-Laws.pdf |
| FWS09092-FWS09092.pdf | | Attach | | Draft FY19 Workplan Spreadsheet_FWCInput_20Ju.pdf |
| FWS09093-FWS09166.pdf | | Attach | | FY2018_Q2_Interior_Species_Status_Assessments_.pdf |
| FWS09167-FWS09170.pdf | | Attach | | rmrs_2016_evans_d001.pdf |
| FWS09171-FWS09173.pdf | | Attach | | MemoOnSpeciesStatusAssesments.pdf |
| FWS09174-FWS09180.pdf | | Attach | | Prelisting_conservation_policy_Directors_Order.pdf |
| FWS09181-FWS09181.pdf | 20190521 1343 | Email | Doug Bruggeman | HEA for metapopulations.pdf |
| FWS09182-FWS09198.pdf | | Attach | | LEA_Bruggeman et al 2005 (1).pdf |
| FWS09199-FWS09210.pdf | | Attach | | Bruggeman and Jones 2008.pdf |
| FWS09211-FWS09226.pdf | | Attach | | Bruggeman et al 2009 LEA.pdf |
| FWS09227-FWS09227.pdf | | Attach | | NMBA 2019.pdf |
| FWS09228-FWS09248.pdf | | Attach | | Bruggeman_ESaM_P1_2015.pdf |
| FWS09249-FWS09289.pdf | | Attach | | Landscape Durability (1).pdf |
| FWS09290-FWS09290.pdf | 20190829 1132 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] Sullins_Strategic LPC Conservation.pdf |
| FWS09291-FWS09300.pdf | | Attach | | Sullins et al. 2019 (Strategic Conservation LE.pdf |
| FWS09301-FWS09302.pdf | 20200128 1402 | Email | Rossi - DNR, Liza | [EXTERNAL] Re_ LPC EOR for LPC SSA.pdf |
| FWS09303-FWS09304.pdf | 20200203 1843 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ LPC EOR for LPC SSA.pdf |
| FWS09305-FWS09306.pdf | 20200211 1710 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ LPC EOR for LPC SSA.pdf |
| FWS09307-FWS09308.pdf | 20200212 1624 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] FW_ LPC EOR for LPC SSA.pdf |
| FWS09309-FWS09310.pdf | 20200226 1852 | Email | David Haukos | [EXTERNAL] LPC Location Maps.pdf |
| FWS09311-FWS09311.pdf | | Attach | | GPS&VHF_Locations_AllSites_Colors_Labeled.pdf |
| FWS09312-FWS09312.pdf | | Attach | | GPS&VHF_Locations_AllSites_Labeled.pdf |
| FWS09313-FWS09313.pdf | | Attach | | GPS_Locations_AllSites_Colors_Labeled.pdf |
| FWS09314-FWS09314.pdf | | Attach | | GPS_Locations_AllSites_Labeled.pdf |
| FWS09315-FWS09315.pdf | | Attach | | GPSvsVHF_Locations_AllSites_Labeled.pdf |
| FWS09316-FWS09316.pdf | | Attach | | VHF_Locations_AllSites_Colors_Labeled.pdf |
| FWS09317-FWS09317.pdf | | Attach | | VHF_Locations_AllSites_Labeled.pdf |
| FWS09318-FWS09318.pdf | | Attach | | SampleSizes_Sites_TransmitterTypes.pdf |
| FWS09319-FWS09323.pdf | 20200302 2252 | Email | Rossi - DNR, Liza | [EXTERNAL] Re_ LPC EOR for LPC SSA.pdf |
| FWS09324-FWS09324.pdf | 20200305 1010 | Email | Zippin, David | [EXTERNAL] Lesser Prairie Chicken CCAA realignment coordination.pdf |
| FWS09325-FWS09326.pdf | | Attach | | 2020 CCAA Annual Report Outline_DRAFT_ICF_edi.pdf |
| FWS09327-FWS09328.pdf | 20200305 1519 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ LPC EOR for LPC SSA.pdf |
| FWS09329-FWS09330.pdf | | Attach | | 2020.03.05 LPC EOR for LPC SSA.pdf |
| FWS09331-FWS09332.pdf | 20200309 1136 | Email | Chris Moore | Fw_ Working draft of public audit response.pdf |
| FWS09333-FWS09334.pdf | | Attach | | Audit_Response_Public_Draft_v2.1.pdf |
| FWS09335-FWS09336.pdf | 20200315 1011 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ LPC SSA - follow-up on spatial data.pdf |
| FWS09337-FWS09338.pdf | | Attach | | Spatial Data Comments, LPC SSA 2020.03.15.pdf |

| File | Date | Type | Name | Description |
|---|---|---|---|---|
| FWS09339-FWS09349.pdf | | Attach | | STATE COMMENTS-EOR_and_EOR10_LEPC_Hab_Class_E.pdf |
| FWS09350-FWS09351.pdf | 20200316 1141 | Email | Chanda Pettie | [EXTERNAL] RE _LEPC SSA related data sources.pdf |
| FWS09352-FWS09353.pdf | 20200320 1602 | Email | Nichols, Clay | Re _Lesser Prairie Chicken CCAA realignment coordination.pdf |
| FWS09354-FWS09355.pdf | | Attach | | 2020 CCAA Annual Report Outline _DRAFT_FWS Com.pdf |
| FWS09356-FWS09360.pdf | 20200323 0943 | Email | Chanda Pettie | RE _[EXTERNAL] RE_LEPC SSA related data sources.pdf |
| FWS09361-FWS09361.pdf | 20200323 1401 | Email | Chris Moore | Draft 2019 CCAA report.pdf |
| FWS09362-FWS09403.pdf | | Attach | | 20200320_2019 CCAA annual report_DRAFT.pdf |
| FWS09404-FWS09408.pdf | 20200325 1523 | Email | Fricke, Kent [KDPWT] | RE _[EXTERNAL] RE _LPC SSA - follow-up on spatial data.pdf |
| FWS09409-FWS09424.pdf | | Attach | | STATE COMMENTS-LandFire Reclass.fws.comment.r.pdf |
| FWS09425-FWS09429.pdf | 20200326 0932 | Email | Chanda Pettie | RE _[EXTERNAL] RE_LEPC SSA related data sources.pdf |
| FWS09430-FWS09433.pdf | 20200326 1627 | Email | Rossi - DNR, Liza | [EXTERNAL] Re _LPC EOR for LPC SSA.pdf |
| FWS09434-FWS09436.pdf | 20200414 1027 | Email | Nichols, Clay | Re _[EXTERNAL] RE _LPC SSA - Projecting Future Conservation Efforts.pdf |
| FWS09437-FWS09439.pdf | | Attach | | Draft_KDWPT Conservation Projections_4_14_202.pdf |
| FWS09440-FWS09440.pdf | 20200414 1211 | Email | Chad LeBeau | [EXTERNAL] Cimarron Bend LEPC Study.pdf |
| FWS09441-FWS09501.pdf | | Attach | | WWRF-LEPC-Response-to-Wind-Energy.pdf |
| FWS09502-FWS09503.pdf | 20200414 1337 | Email | Nichols, Clay | Re _[EXTERNAL] RE _LPC SSA - Future Conservation Efforts.pdf |
| FWS09504-FWS09505.pdf | | Attach | | DRAFT_TPWD Conservation Projections_4_14_2020.pdf |
| FWS09506-FWS09510.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_10.pdf |
| FWS09511-FWS09513.pdf | 20200414 1507 | Email | Nichols, Clay | Re _[EXTERNAL] Re _LPC SSA - Projecting Future Conservation Efforts.pdf |
| FWS09514-FWS09515.pdf | | Attach | | Draft_CPW Conservation Projections_4_14_2020.pdf |
| FWS09516-FWS09518.pdf | 20200414 2039 | Email | Elmore, Dwayne | [EXTERNAL] Re _USFWS Lesser Prairie-Chicken Species Status Assessment.pdf |
| FWS09519-FWS09531.pdf | | Attach | | Earl_et_al-2016-Ecosphere_1.pdf |
| FWS09532-FWS09537.pdf | | Attach | | Fuhlendorf et al. 2017.pdf |
| FWS09538-FWS09612.pdf | | Attach | | Peterson_okstate_0664M_15857.pdf |
| FWS09613-FWS09634.pdf | | Attach | | Tanner et al. 2019 Biodiversity&Conservation.pdf |
| FWS09635-FWS09750.pdf | | Attach | | Unger_okstate_0664D_15507.pdf |
| FWS09751-FWS09753.pdf | 20200415 1038 | Email | Nichols, Clay | Re _[EXTERNAL] RE _LPC SSA - Projecting Future Conservation.pdf |
| FWS09754-FWS09754.pdf | | Attach | | Draft_NMDGF Conservation Projections_4_14_202.pdf |
| FWS09755-FWS09757.pdf | 20200415 1113 | Email | Beauprez, Grant, DGF | RE _[EXTERNAL] RE _LPC SSA - Future Conservation Efforts.pdf |
| FWS09758-FWS09759.pdf | 20200415 1234 | Email | Nichols, Clay | Re _[EXTERNAL] Re _LPC SSA - Projecting Future Conservation Efforts.pdf |
| FWS09760-FWS09760.pdf | | Attach | | Draft_ODWC Conservation Projections_4_14_2020.pdf |
| FWS09761-FWS09763.pdf | 20200415 1402 | Email | Nichols, Clay | Re _[EXTERNAL] Re _LPC SSA - Projecting Future Conservation Efforts for CEHMM.pdf |
| FWS09764-FWS09764.pdf | | Attach | | Draft_CEHMM Conservaiton Projections_4_14_202.pdf |
| FWS09765-FWS09767.pdf | 20200420 0953 | Email | Russell Martin | Re _[EXTERNAL] RE _LPC SSA - Future Conservation Efforts.pdf |
| FWS09768-FWS09768.pdf | 20200420 1341 | Email | chris.moore@wafwa.org | LPC CCAA 2019 Annual Report.pdf |
| FWS09769-FWS09852.pdf | | Attach | | 20200420_2019_CCAA_AnnualReport_Clean_Combined.pdf |
| FWS09853-FWS09855.pdf | 20200421 1244 | Email | Russell Martin | RE _[EXTERNAL] RE _LPC SSA - Future Conservation Efforts.pdf |
| FWS09856-FWS09857.pdf | | Attach | | DRAFT_TPWD Conservation Projections_4_14_2020_1.pdf |
| FWS09858-FWS09860.pdf | 20200422 1419 | Email | Beauprez, Grant, DGF | RE _[EXTERNAL] RE _LPC SSA - Projecting Future Conservation.pdf |
| FWS09861-FWS09861.pdf | | Attach | | Draft_NMDGF Conservation Projections_4_14_202_1.pdf |
| FWS09862-FWS09865.pdf | 20200423 0915 | Email | Russell Martin | RE _[EXTERNAL] RE _LPC SSA - Future Conservation Efforts.pdf |
| FWS09866-FWS09866.pdf | 20200423 1244 | Email | Cooper, Brett | [EXTERNAL] Re _LPC SSA Future Conservation Efforts.pdf |
| FWS09867-FWS09867.pdf | | Attach | | Draft_ODWC Conservation Projections_4_23_2020.pdf |
| FWS09868-FWS09869.pdf | 20200423 1618 | Email | Rossi - DNR, Liza | [EXTERNAL] Re _LPC SSA Future Conservation Efforts.pdf |
| FWS09870-FWS09871.pdf | | Attach | | CPW Conservation Projections_LGR_4_23_2020.pdf |
| FWS09872-FWS09875.pdf | 20200424 0945 | Email | Beauprez, Grant, DGF | RE _[EXTERNAL] RE _LPC SSA - Projecting Future Conservation.pdf |
| FWS09876-FWS09876.pdf | 20200424 1223 | Email | Emily Wirth | [EXTERNAL] CEHMM Conservation Projections.pdf |
| FWS09877-FWS09877.pdf | | Attach | | CEHMM Conservation Projections_4_24_2020.pdf |
| FWS09878-FWS09879.pdf | 20200424 1517 | Email | Fricke, Kent [KDPWT] | [EXTERNAL] FW _LPC SSA projected numbers - CPPRF program.pdf |
| FWS09880-FWS09884.pdf | | Attach | | LPC SSA Future Scenarios Conservation Efforts_11.pdf |
| FWS09885-FWS09885.pdf | 20200501 0906 | Email | Fricke, Kent [KDPWT] | [EXTERNAL] FW _LPC - SSA (KDWPT - Habitat First).pdf |
| FWS09886-FWS09888.pdf | | Attach | | Draft_KDWPT Conservation Projections_5_1_2020.pdf |
| FWS09889-FWS09890.pdf | 20200511 1414 | Email | Beth Ross | [EXTERNAL] Re _USFWS Lesser Prairie-Chicken Species Status Assessment.pdf |
| FWS09891-FWS09988.pdf | | Attach | | Schindler MS Thesis.pdf |
| FWS09989-FWS10005.pdf | | Attach | | Ross et al 2019 IBM for lesser prairie-chicken.pdf |
| FWS10006-FWS10009.pdf | 20200511 1559 | Email | Fricke, Kent [KDPWT] | RE _[EXTERNAL] FW _LPC SSA projected numbers - CPPRF program.pdf |
| FWS10009-FWS10009.pdf | | Attach | | KDWPT ESS Conservation Projections_5_11_2020.pdf |
| FWS10010-FWS10010.pdf | 20200512 1359 | Email | Debbie Hughes | [EXTERNAL] comments from NMACD.pdf |
| FWS10011-FWS10013.pdf | | Attach | | NMACD response Lesser Prairie Chicken listing.pdf |
| FWS10014-FWS10014.pdf | 20200514 0908 | Email | Allan, Nathan | LPC SSA - State conservation report section for you to update.pdf |
| FWS10015-FWS10015.pdf | | Attach | | LPC SSA draft report current conservation - K.pdf |
| FWS10016-FWS10016.pdf | 20200514 0910 | Email | Allan, Nathan | LPC SSA - Texas conservation report section for you to update.pdf |
| FWS10017-FWS10017.pdf | | Attach | | LPC SSA draft report current conservation - T.pdf |
| FWS10018-FWS10018.pdf | 20200514 0913 | Email | Allan, Nathan | LPC SSA - NM conservation report section for you to update.pdf |
| FWS10019-FWS10020.pdf | | Attach | | LPC SSA draft report current conservation - N.pdf |
| FWS10021-FWS10021.pdf | 20200514 0914 | Email | Allan, Nathan | LPC SSA - Oklahoma conservation report section for you to update.pdf |

| File | Date | Type | Name | Description |
|---|---|---|---|---|
| FWS10022-FWS10022.pdf | | Attach | | LPC SSA draft report current conservation - O.pdf |
| FWS10023-FWS10025.pdf | 20200515 0821 | Email | Beth Ross | [EXTERNAL] Re_ USFWS Lesser Prairie-Chicken Species Status Assessment.pdf |
| FWS10026-FWS10045.pdf | | Attach | | Schindler et al 2020 Decision-support tool for.pdf |
| FWS10046-FWS10046.pdf | 20200515 1602 | Email | oz | [EXTERNAL] Lesser Prairie Chicken status and population analyses.pdf |
| FWS10047-FWS10048.pdf | | Attach | | ClimateEnvironmentalEffectsonLesserPrairieCh.pdf |
| FWS10049-FWS10050.pdf | 20200519 2344 | Email | Nichols, Clay | Re_ [EXTERNAL] Lesser Prairie Chicken status and population analyses.pdf |
| FWS10051-FWS10052.pdf | | Attach | | ClimateEnvironmentalEffectsonLesserPrairieChi_1.pdf |
| FWS10053-FWS10056.pdf | 20200522 0914 | Email | Cooper, Brett | [EXTERNAL] Re_ Request for assistance with LEPC SSA.pdf |
| FWS10057-FWS10066.pdf | | Attach | | OK_PADUS2_0_EORupdate_OK.pdf |
| FWS10067-FWS10071.pdf | 20200522 0947 | Email | Rossi - DNR, Liza | [EXTERNAL] RE_ Request for assistance with LEPC SSA.pdf |
| FWS10072-FWS10081.pdf | | Attach | | CO_PADUS2_0_EORupdate_LGR.pdf |
| FWS10082-FWS10084.pdf | 20200526 0750 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ Request for assistance with LEPC SSA.pdf |
| FWS10085-FWS10094.pdf | | Attach | | KS_PADUS2_0_EORupdate (KF).pdf |
| FWS10095-FWS10098.pdf | 20200526 1353 | Email | Beauprez, Grant, DGF | [EXTERNAL] RE_ Request for assistance with LEPC SSA.pdf |
| FWS10099-FWS10107.pdf | | Attach | | Copy of NM_PADUS2_0_EORupdate.pdf |
| FWS10108-FWS10109.pdf | 20200526 1605 | Email | Wayne Walker | [EXTERNAL] RE_ USFWS Lesser Prairie-Chicken Species Status Assessment.pdf |
| FWS10110-FWS10112.pdf | | Attach | | CCAA and RWP connections final.pdf |
| FWS10113-FWS10118.pdf | | Attach | | USDA Rouzer LPC Letter 06 10 2016_1.pdf |
| FWS10119-FWS10154.pdf | | Attach | | Appendix D WAFWA Audit Report Final Redacted.pdf |
| FWS10155-FWS10158.pdf | | Attach | | Appendix E LPCAC Minutes 2.7.19.pdf |
| FWS10159-FWS10162.pdf | | Attach | | Appendix E LPCAC Industry Update_02072019.pdf |
| FWS10163-FWS10171.pdf | | Attach | | Appendix B-CGC Well Overlap LEPC Habitat.pdf |
| FWS10172-FWS10188.pdf | | Attach | | LPC SSA Comments May 2020 final.pdf |
| FWS10189-FWS10190.pdf | 20200528 0925 | Email | Nichols, Clay | Fw_ CRP Acreage Summary Information for USFWS LPC SSA.pdf |
| FWS10191-FWS10192.pdf | | Attach | | CRP Acreage Summary_SSA.pdf |
| FWS10193-FWS10195.pdf | 20200602 1049 | Email | Debbie Hughes | RE_ [EXTERNAL] comments from NMACD.pdf |
| FWS10196-FWS10196.pdf | | Attach | | LPCI Contracts 2015-2019_5-14-2020.pdf |
| FWS10197-FWS10198.pdf | 20200603 1222 | Email | Wayne Walker | [EXTERNAL] Updated Appendix B-USFWS Lesser Prairie-Chicken Species Status Assessment.pdf |
| FWS10199-FWS10201.pdf | | Attach | | CCAA and RWP connections final_1.pdf |
| FWS10202-FWS10207.pdf | | Attach | | USDA Rouzer LPC Letter 06 10 2016_2.pdf |
| FWS10208-FWS10243.pdf | | Attach | | Appendix D WAFWA Audit Report Final Redacted_1.pdf |
| FWS10244-FWS10247.pdf | | Attach | | Appendix E LPCAC Minutes 2.7.19_1.pdf |
| FWS10248-FWS10251.pdf | | Attach | | Appendix E LPCAC Industry Update_02072019_1.pdf |
| FWS10252-FWS10268.pdf | | Attach | | LPC SSA Comments May 2020 final_1.pdf |
| FWS10269-FWS10277.pdf | | Attach | | Appendix B- Revised oil and gas impact analysi.pdf |
| FWS10278-FWS10279.pdf | 20200605 1338 | Email | Cooper, Brett | [EXTERNAL] Re_ LPC SSA - Oklahoma conservation report section for you to update.pdf |
| FWS10280-FWS10280.pdf | | Attach | | LPC SSA draft report current conservation - O_1.pdf |
| FWS10281-FWS10281.pdf | 20200607 0814 | Email | Rossi - DNR, Liza | [EXTERNAL] Re_ LPC SSA - Colorado conservation report section for you to update.pdf |
| FWS10282-FWS10283.pdf | | Attach | | LPC SSA draft report current conservation - C.pdf |
| FWS10284-FWS10284.pdf | 20200610 0856 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ LPC SSA - State conservation report section for you to update.pdf |
| FWS10285-FWS10286.pdf | | Attach | | LPC SSA draft report current conservation - K_1.pdf |
| FWS10287-FWS10289.pdf | 20200616 1611 | Email | Matthew Bain | RE_ [EXTERNAL] TNC conservation efforts related to LPC.pdf |
| FWS10290-FWS10291.pdf | 20200617 1337 | Email | Nichols, Clay | LPC SSA Discussions.pdf |
| FWS10292-FWS10292.pdf | | Attach | | WAFWA Conservation projections 2020.pdf |
| FWS10293-FWS10293.pdf | 20200617 1350 | Email | Ted Koch | [EXTERNAL] LPC SSA Comments.pdf |
| FWS10294-FWS10295.pdf | | Attach | | LPC SSA comments 061720.pdf |
| FWS10296-FWS10296.pdf | 20200617 1351 | Email | Ted Koch | [EXTERNAL] Copy of NAGP - FWS LPC SSA Final.pdf.pdf |
| FWS10297-FWS10313.pdf | | Attach | | Copy of NAGP - FWS LPC SSA Final.pdf |
| FWS10314-FWS10321.pdf | 20200618 0829 | Email | Iovanna, Rich - FPAC-BC, Washington | [EXTERNAL] first taste of crp data.pdf |
| FWS10322-FWS10323.pdf | | Attach | | 2020 06 18 FWS.pdf |
| FWS10324-FWS10326.pdf | 20200622 1001 | Email | Lucia, Duane | Re_ [EXTERNAL] Re_ LPC SSA - Texas conservation report section for you to update.pdf |
| FWS10327-FWS10327.pdf | 20200623 1551 | Email | O'Meilia, Chris | SGP CHAT leks question.pdf |
| FWS10328-FWS10328.pdf | | Attach | | 2014 & Active Leks.pdf |
| FWS10329-FWS10329.pdf | | Attach | | 2015 & Historic Leks.pdf |
| FWS10330-FWS10332.pdf | 20200626 1138 | Email | O'Meilia, Chris | Re_ [EXTERNAL] Re_ CRP and drought.pdf |
| FWS10333-FWS10334.pdf | 20200626 1158 | Email | O'Meilia, Chris | Re_ [EXTERNAL] RE_ SGP CHAT leks question.pdf |
| FWS10335-FWS10344.pdf | 20200627 1013 | Email | Iovanna, Rich - FPAC-BC, Washington | RE_ [EXTERNAL] first taste of crp data.pdf |
| FWS10345-FWS10345.pdf | | Attach | | LPC CRP by county and year.pdf |
| FWS10346-FWS10347.pdf | 20200701 1245 | Email | Bill Van Pelt | [EXTERNAL] 2020 LPC Aerial Survey Report.pdf |
| FWS10348-FWS10357.pdf | | Attach | | DRAFT 2020 LEPC Range Wide Report 30 June 202.pdf |
| FWS10358-FWS10370.pdf | 20200706 1405 | Email | Iovanna, Rich - FPAC-BC, Washington | RE_ [EXTERNAL] first taste of crp data.pdf |
| FWS10371-FWS10371.pdf | | Attach | | lpc evt reclass crp acres.pdf |
| FWS10372-FWS10385.pdf | 20200707 2058 | Email | Iovanna, Rich - FPAC-BC, Washington | RE_ [EXTERNAL] first taste of crp data.pdf |
| FWS10386-FWS10386.pdf | | Attach | | image001_8.pdf |
| FWS10387-FWS10401.pdf | 20200708 1913 | Email | Iovanna, Rich - FPAC-BC, Washington | RE_ [EXTERNAL] first taste of crp data.pdf |
| FWS10402-FWS10402.pdf | | Attach | | image001_9.pdf |

| File | Date | Type | Name | Description |
|---|---|---|---|---|
| FWS10403-FWS10408.pdf | 20200714 1514 | Email | Nichols, Clay | Fw_ Fw_ [EXTERNAL] 2020 LPC Aerial Survey Report.pdf |
| FWS10409-FWS10418.pdf | | Attach | | DRAFT 2020 LEPC Range Wide Report 14 July 202.pdf |
| FWS10419-FWS10419.pdf | 20200716 1319 | Email | Adam Riggsbee | [EXTERNAL] Info for Lesser Prairie Chicken SSA.pdf |
| FWS10420-FWS10449.pdf | | Attach | | NicholasInstitute ILF Report (Doyle 2019).pdf |
| FWS10450-FWS10450.pdf | 20200716 1926 | Email | Allan, Nathan | LEPC SSA - Potential Peer Reviewers.pdf |
| FWS10451-FWS10451.pdf | | Attach | | LPC_SSA_Peer_Reviewers_Pool_7-16-2020.pdf |
| FWS10452-FWS10455.pdf | 20200717 0934 | Email | Michael Evans | RE_ [EXTERNAL] LPC habitat change data.pdf |
| FWS10456-FWS10462.pdf | | Attach | | LPC_2020_analysis.pdf |
| FWS10463-FWS10466.pdf | 20200717 1009 | Email | Nichols, Clay | Re_ [EXTERNAL] LPC habitat change data.pdf |
| FWS10467-FWS10467.pdf | 20200722 1105 | Email | Marla Peek | WAFWA audit.pdf |
| FWS10468-FWS10551.pdf | | Attach | | 2019 LPC CCAA Annual Report (1) with audit.pdf |
| FWS10552-FWS10552.pdf | 20200828 0738 | Email | Ben Shepperd PBPA | PBPA Concerns Regarding LPC CCAA Realignment Process.pdf |
| FWS10553-FWS10555.pdf | | Attach | | Final PBPA letter to R2 FWS_08.27.20.pdf |
| FWS10556-FWS10556.pdf | 20200828 1144 | Email | Nichols, Clay | LEPC SSA Report Review.pdf |
| FWS10557-FWS10813.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828.pdf |
| FWS10814-FWS10814.pdf | | Attach | | LPC_SSA_Review_Comment_Matrix.pdf |
| FWS10815-FWS10816.pdf | 20200828 1645 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS10817-FWS10819.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe.pdf |
| FWS10820-FWS10820.pdf | | Attach | | Reviewer Comment Matrix.pdf |
| FWS10821-FWS10825.pdf | | Attach | | 20200828_COI_form_peerreview.pdf |
| FWS10826-FWS11082.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_1.pdf |
| FWS11083-FWS11084.pdf | 20200828 1648 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS11085-FWS11087.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe_1.pdf |
| FWS11088-FWS11088.pdf | | Attach | | Reviewer Comment Matrix_1.pdf |
| FWS11089-FWS11093.pdf | | Attach | | 20200828_COI_form_peerreview_1.pdf |
| FWS11094-FWS11350.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_2.pdf |
| FWS11351-FWS11352.pdf | 20200828 1651 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS11353-FWS11355.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe_2.pdf |
| FWS11356-FWS11356.pdf | | Attach | | Reviewer Comment Matrix_2.pdf |
| FWS11357-FWS11361.pdf | | Attach | | 20200828_COI_form_peerreview_2.pdf |
| FWS11362-FWS11618.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_3.pdf |
| FWS11619-FWS11620.pdf | 20200828 1652 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS11621-FWS11623.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe_3.pdf |
| FWS11624-FWS11624.pdf | | Attach | | Reviewer Comment Matrix_3.pdf |
| FWS11625-FWS11629.pdf | | Attach | | 20200828_COI_form_peerreview_3.pdf |
| FWS11630-FWS11886.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_4.pdf |
| FWS11887-FWS11888.pdf | 20200828 1654 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS11889-FWS11891.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe_4.pdf |
| FWS11892-FWS11892.pdf | | Attach | | Reviewer Comment Matrix_4.pdf |
| FWS11893-FWS11897.pdf | | Attach | | 20200828_COI_form_peerreview_4.pdf |
| FWS11898-FWS12154.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_5.pdf |
| FWS12155-FWS12156.pdf | 20200828 1655 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12157-FWS12159.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe_5.pdf |
| FWS12160-FWS12160.pdf | | Attach | | Reviewer Comment Matrix_5.pdf |
| FWS12161-FWS12165.pdf | | Attach | | 20200828_COI_form_peerreview_5.pdf |
| FWS12166-FWS12422.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_6.pdf |
| FWS12423-FWS12424.pdf | 20200828 1733 | Email | Powelson, Katherine W | Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12425-FWS12427.pdf | | Attach | | 20160822_Final peer review policy 061995 Signe_6.pdf |
| FWS12428-FWS12428.pdf | | Attach | | Reviewer Comment Matrix_6.pdf |
| FWS12429-FWS12433.pdf | | Attach | | 20200828_COI_form_peerreview_6.pdf |
| FWS12434-FWS12690.pdf | | Attach | | LPC_SSA_Draft_Report_v2.0_20200828_7.pdf |
| FWS12691-FWS12691.pdf | 20200831 1058 | Email | Virginia Winder | [EXTERNAL] COI form - LEPC SSA.pdf |
| FWS12692-FWS12696.pdf | | Attach | | 20200828_COI_form_peerreview_7.pdf |
| FWS12697-FWS12702.pdf | 20200903 1449 | Email | Nichols, Clay | Re_ Fw_ [EXTERNAL] 2020 LPC Aerial Survey Report.pdf |
| FWS12703-FWS12705.pdf | 20200924 1357 | Email | Virginia Winder | [EXTERNAL] Re_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12706-FWS12710.pdf | | Attach | | 20200828_COI_form_peerreview_8.pdf |
| FWS12711-FWS12712.pdf | | Attach | | Reviewer Comment Matrix_7.pdf |
| FWS12713-FWS12715.pdf | 20200924 1407 | Email | West, Sabrina | Fw_ [EXTERNAL] Re_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12716-FWS12720.pdf | | Attach | | 20200828_COI_form_peerreview_9.pdf |
| FWS12721-FWS12722.pdf | | Attach | | Reviewer Comment Matrix_8.pdf |
| FWS12723-FWS12725.pdf | 20200924 1455 | Email | West, Sabrina | Re_ [EXTERNAL] Re_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12726-FWS12726.pdf | 20201007 1711 | Email | Rossi - DNR, Liza | [EXTERNAL] Sand Sagebrush LEPC Ground Counts.pdf |
| FWS12727-FWS12728.pdf | | Attach | | 2020 CO and KS sand sagebrush ground counts fi.pdf |
| FWS12729-FWS12730.pdf | 20201011 2053 | Email | Beauprez, Grant, DGF | [EXTERNAL] RE_ LPC SSA - Draft Report for your review.pdf |
| FWS12731-FWS12731.pdf | | Attach | | LPC_SSA_Review_Comment_Matrix.NMDGF.pdf |
| FWS12732-FWS12733.pdf | 20201012 1220 | Email | Cooper, Brett | [EXTERNAL] Re_ LPC SSA - Draft Report for your review.pdf |

| File | Date | Type | From | Description |
|---|---|---|---|---|
| FWS12734-FWS12734.pdf | | Attach | | LPC_SSA_Review_Comment_Matrix (Oklahoma).pdf |
| FWS12735-FWS12736.pdf | 20201012 1434 | Email | Fricke, Kent [KDWPT] | [EXTERNAL] RE_ LPC SSA - Draft Report for your review.pdf |
| FWS12737-FWS12749.pdf | | Attach | | Roy and Coy 2020.pdf |
| FWS12750-FWS12760.pdf | | Attach | | Roy et al 2019.pdf |
| FWS12761-FWS12766.pdf | | Attach | | Bain & Farley 2002- Display by apparent hybrid.pdf |
| FWS12767-FWS12767.pdf | | Attach | | LPC_SSA_Review_Comment_Matrix (Kansas).pdf |
| FWS12768-FWS12769.pdf | 20201012 1738 | Email | Allan, Nathan | Fw_ [EXTERNAL] RE_ LPC SSA - Draft Report for your review.pdf |
| FWS12770-FWS12770.pdf | | Attach | | LPC_SSA_Review_Comment_Matrix.NMDGF_1.pdf |
| FWS12771-FWS12772.pdf | 20201013 0657 | Email | Russell Martin | [EXTERNAL] RE_ LPC SSA - Draft Report for your review.pdf |
| FWS12773-FWS12773.pdf | | Attach | | LPC_SSA_Review_Comment_Matrix_TPWD_RLM.pdf |
| FWS12774-FWS12776.pdf | 20201013 0935 | Email | Powelson, Katherine W | Fw_ [EXTERNAL] RE_ [EXT] Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12777-FWS12777.pdf | | Attach | | Reviewer Comment Matrix_9.pdf |
| FWS12778-FWS12782.pdf | | Attach | | 20200828_COI_form_peerreview.pdf |
| FWS12783-FWS12785.pdf | | Attach | | Review of Lesser Prairie.pdf |
| FWS12786-FWS12788.pdf | 20201013 1029 | Email | West, Sabrina | Fw_ [EXTERNAL] RE_ [EXT] Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12789-FWS12789.pdf | | Attach | | Reviewer Comment Matrix_10.pdf |
| FWS12790-FWS12794.pdf | | Attach | | 20200828_COI_form_peerreview_1.pdf |
| FWS12795-FWS12797.pdf | | Attach | | Review of Lesser Prairie _1.pdf |
| FWS12798-FWS12800.pdf | 20201013 1250 | Email | Powelson, Katherine W | Fw_ [EXTERNAL] Re_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12801-FWS12805.pdf | | Attach | | 20200828_COI_form_peerreview_10.pdf |
| FWS12806-FWS12808.pdf | | Attach | | Reviewer Comment Matrix_11.pdf |
| FWS12809-FWS12811.pdf | 20201013 1259 | Email | West, Sabrina | Fw_ [EXTERNAL] Re_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12812-FWS12816.pdf | | Attach | | 20200828_COI_form_peerreview_11.pdf |
| FWS12817-FWS12819.pdf | | Attach | | Reviewer Comment Matrix_12.pdf |
| FWS12820-FWS12822.pdf | 20201013 2144 | Email | Oyler-McCance, Sara J | Re_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12823-FWS12823.pdf | | Attach | | Reviewer Comment Matrix_Oyler-McCance.pdf |
| FWS12824-FWS12826.pdf | 20201014 1023 | Email | West, Sabrina | Fw_ Peer Review Request from USFWS for Lesser Prairie-Chicken.pdf |
| FWS12827-FWS12827.pdf | | Attach | | Reviewer Comment Matrix_Oyler-McCance _1.pdf |
| FWS12828-FWS12829.pdf | 20201015 1111 | Email | O'Meilia, Chris | Re_ [EXTERNAL] RE_ [EXT] LEPC SSA Comment Follow Up.pdf |
| FWS12830-FWS12830.pdf | 20201214 1617 | Email | Strong, J. D. | Update on WAFWA's Lesser Prairie-Chicken CCAA.pdf |
| FWS12831-FWS12834.pdf | | Attach | | CCAA letter to the FWS 2020-12-14.pdf |
| FWS12835-FWS12835.pdf | 20201011 1905 | Email | Janice.Schneider@lw.com | Comment Tracking Sheet_SWCAFinal (003).xlsx.pdf |
| FWS12836-FWS12851.pdf | | Attach | | Comment Tracking Sheet_SWCAFinal (003).pdf |
| FWS12852-FWS12852.pdf | 20201019 1915 | Email | Tommy.Beaudreau@lw.com | Responses to FWS comments on CCAA.pdf |
| FWS12853-FWS13072.pdf | | Attach | | FINAL FWS Comments 2020 DSL CCAA Responses_12.pdf |
| FWS13073-FWS13077.pdf | 20210302 1353 | Email | Chris Moore | Re_ [EXTERNAL] Re_ DRAFT proposal.pdf |
| FWS13078-FWS13079.pdf | 20210330 1323 | Email | Fricke, Kent [KDWPT] | 2020 in Review, Kansas LPC State Implementation Team.pdf |
| FWS13079-FWS13080.pdf | | Attach | | 2020 in Review, Kansas LPC State Implementatio.pdf |
| FWS13081-FWS13081.pdf | 20210330 1616 | Email | Ted Koch | NAGP & KS Implementation Team ideas comparison.pdf |
| FWS13082-FWS13083.pdf | | Attach | | USDA LPC Ask 032921.pdf |
| FWS13084-FWS13084.pdf | 20210331 0917 | Email | Chris Moore | 2020 LPC Annual Report.pdf |
| FWS13085-FWS13110.pdf | | Attach | | 2020 CCAA Annual Report_FINAL_20210330.pdf |
| FWS13111-FWS13111.pdf | 20210405 1617 | Email | Fricke, Kent [KDWPT] | RE_ LPC follow up.pdf |
| FWS13112-FWS13113.pdf | | Attach | | SGPCC 040221 (KF).pdf |
| FWS13114-FWS13115.pdf | 20210412 1355 | Email | Bills, Debra | draft Habitat Conservation Plan (HCP) for the lesser prairie-chicken.pdf |
| FWS13116-FWS13119.pdf | | Attach | | LPC Conservation_Renewables HCP_FAQs_HQ Appro.pdf |
| FWS13120-FWS13120.pdf | 20210414 1619 | Email | Forbus, Beth | NAGP comments.pdf |
| FWS13121-FWS13122.pdf | | Attach | | SGPCC 040221 baf.pdf |
| FWS13123-FWS13123.pdf | 20210428 1632 | Email | Michael Robinson | Impending decisions on lesser prairie chicken listing and CCAA or HCP.pdf |
| FWS13124-FWS13336.pdf | | Attach | | Center for Biological Diversity comments on le.pdf |
| FWS13337-FWS13337.pdf | 20210514 1332 | Email | Chris Moore | LPC CCAA Business Plan - DRAFT.pdf |
| FWS13338-FWS13357.pdf | | Attach | | Draft WAFWA Business Plan 5.14.21 (2).pdf |
| FWS13358-FWS13371.pdf | | Attach | | Appendix A - SOP LPCRWP_WCTProjectReview_Prot.pdf |
| FWS13372-FWS13373.pdf | 20210526 1222 | Email | Ted Koch | Fwd_ Letter to Secretary Vilsack regarding Southern Great Plains Grasslands.pdf |
| FWS13374-FWS13375.pdf | | Attach | | Letter on Southern Great Plains Grasslands.pdf |
| FWS13376-FWS13376.pdf | 20210714 1514 | Email | Angie Burckhalter | Lesser Prairie Chicken Extension Request.pdf |
| FWS13377-FWS13380.pdf | | Attach | | Final-Request for Extension of LEPC Comment Pe.pdf |
| FWS13381-FWS13381.pdf | 20210716 1154 | Email | Wendee Grady | [EXTERNAL] LPC comment period request for extension, FWS-R2-ES-2021-0015.pdf |
| FWS13382-FWS13384.pdf | | Attach | | KFB - request for comment period extension 7-1.pdf |
| FWS13385-FWS13385.pdf | 20210716 1651 | Email | Marla Peek | [EXTERNAL] Please find attached our request for a 6 month extension of the comment period for the lesse.pdf |
| FWS13386-FWS13390.pdf | | Attach | | OFBLF Request for 6 Month Extension of Comment.pdf |
| FWS13391-FWS13395.pdf | | Attach | | OFBLF Request for 6 Month Extension of Comment _1.pdf |
| FWS13396-FWS13396.pdf | 20210723 1258 | Email | Kaitlynn Glover | Lesser Prairie Chicken Comment Period Extension Request - NCBA, PLC, Affected state affiliates.pdf |
| FWS13397-FWS13397.pdf | | Attach | | 2021_7_23 NCBA.PLC Affiliate Sign On - LPC Com.pdf |
| FWS13398-FWS13398.pdf | 20210726 1253 | Email | Loveless, Brad [KDWPT] | WAFWA Lesser Prairie Chicken Initiative Council - Interstate Working Group Update.pdf |
| FWS13399-FWS13407.pdf | | Attach | | summer report, LPC IWG 2021.07.16.pdf |

| | | | | |
|---|---|---|---|---|
| FWS13408-FWS13408.pdf | 20210727 0839 | Email | Ted Koch | [EXTERNAL] NAGP draft LPC ESA listing comments.pdf |
| FWS13409-FWS13412.pdf | | Attach | | LPC ESA comments 072721.pdf |
| FWS13413-FWS13413.pdf | 20210822 0949 | Email | Ted Koch | LPC ESA comments 072721.pdf |
| FWS13414-FWS13418.pdf | | Attach | | LPC ESA comments 072721.pdf |
| FWS13419-FWS13419.pdf | 20210824 1313 | Email | Brent Keith | TNC - follow-up on mitigation.pdf |
| FWS13420-FWS13425.pdf | | Attach | | 2021 TWP_15.4_Is-the-Answer-Blowing-in-the-Win.pdf |
| FWS13426-FWS13431.pdf | | Attach | | TRCP Policy Council USFWS Mitigation and Rulem.pdf |
| FWS13432-FWS13433.pdf | 20210826 0958 | Email | Bill Van Pelt | Final 2021 LPC Aerial Survey Population Estimate.pdf |
| FWS13434-FWS13470.pdf | | Attach | | FINAL 2021 LEPC Range Wide Report 20210825.pdf |
| FWS13471-FWS13473.pdf | 20210929 1540 | Email | Bills, Debra | Re_ [EXTERNAL] Comments on LEPC proposed listing.pdf |
| FWS13474-FWS13474.pdf | | Attach | | image_1.pdf |
| FWS13475-FWS13475.pdf | | Attach | | image_2.pdf |
| FWS13476-FWS13487.pdf | | Attach | | Comments on Lesser Prairie Chicken ESA Listing.pdf |
| FWS13488-FWS13499.pdf | | Attach | | Comments on Lesser Prairie Chicken ESA Listing_1.pdf |
| FWS13500-FWS13511.pdf | | Attach | | Comments on Proposed Listing of Lesser Prairie.pdf |
| FWS13512-FWS13523.pdf | | Attach | | Comments on Proposed Listing of Lesser Prairie_1.pdf |
| FWS13524-FWS13526.pdf | 20210929 2000 | Email | Nichols, Clay | Re_ [EXTERNAL] Comments on LEPC proposed listing.pdf |
| FWS13527-FWS13527.pdf | 20211118 1839 | Email | Loveless, Brad [KDWP] | CCAA Technical Correction.pdf |
| FWS13528-FWS13530.pdf | | Attach | | WAFWA request for Technical Correction to LPC.pdf |
| FWS13531-FWS13531.pdf | 20220202 1118 | Email | Brett Hartl | CBD Notice of Intent for Failure to Consult on the emissions impacts from fossil fuel leasing and prod.pdf |
| FWS13532-FWS13844.pdf | | Attach | | CBD Notice of Intent to Sue for Failure to Con.pdf |
| FWS13845-FWS13846.pdf | 20220218 0815 | Email | Fricke, Kent [KDWP] | [EXTERNAL] RE_ LPC EOR Coordination, States_Service.pdf |
| FWS13847-FWS13847.pdf | 20220331 1300 | Email | Zach Lowe | WAFWA Lesser Prairie Chicken CCAA annual report and supporting Programmatic Review.pdf |
| FWS13848-FWS13870.pdf | | Attach | | WAFWA 2021 LPC CCAA Annual Report 03.31.2022.pdf |
| FWS13871-FWS13877.pdf | | Attach | | WAFWA 2021 LPC Independant Programmatic Review.pdf |
| FWS13878-FWS13879.pdf | 20220407 1944 | Email | Zach Lowe | Sharing genetics publication with techniques relative to LPC conservation planning.pdf |
| FWS13880-FWS13892.pdf | | Attach | | Bylsma_et_al-2021-Conservation_Genetics.pdf |
| FWS13893-FWS13897.pdf | 20220426 1055 | Email | Ted Koch | Fwd_ Lesser prairie-chicken landowner group.pdf |
| FWS13898-FWS13898.pdf | 20220430 0945 | Email | Fricke, Kent [KDWP] | [EXTERNAL] 2022 LPC EOR and Definition.pdf |
| FWS13899-FWS13904.pdf | | Attach | | Definition and Comparison, LPC Estimated Occup.pdf |
| FWS13905-FWS13905.pdf | 20220519 0841 | Email | Ted Koch | Lesser prairie-chicken landowner leaders.pdf |
| FWS13906-FWS13908.pdf | | Attach | | LPC Landowners agency letter 050922.pdf |
| FWS13909-FWS13910.pdf | 20220523 1042 | Email | Chanda Pettie | RE_ [EXTERNAL] 2022 LPC EOR and Definition.pdf |
| FWS13911-FWS13912.pdf | 20220524 1334 | Email | jodie@grousepartners.org | Lesser Prairie-Chicken Landowner Leaders - letter sent, briefing.pdf |
| FWS13913-FWS13915.pdf | | Attach | | LPC Landowners agency letter 050922_1.pdf |
| FWS13916-FWS13916.pdf | 20220526 1443 | Email | Zach Lowe | WAFWA, LPCIC Data Gaps Concerns and Request Regarding Listing Determination.pdf |
| FWS13917-FWS13918.pdf | | Attach | | WAFWA data gaps concerns and request for LPC d.pdf |
| FWS13919-FWS13920.pdf | 20220810 1542 | Email | Lindt, Eldon | LEPC Mitigation Calculation Discussion.pdf |
| FWS13921-FWS13921.pdf | 20220811 0919 | Email | Camila Cossio | 60-day Notice of Intent for Violations of the Endangered Species Act.pdf |
| FWS13922-FWS13924.pdf | | Attach | | lesser prarie chicken noi 8-8-2022.pdf |
| FWS13925-FWS13927.pdf | 20220811 1221 | Email | Robert Rutkowski | Lawsuit Launched to Protect Lesser Prairie Chicken From Extinction.pdf |
| FWS13928-FWS13928.pdf | 20220914 0525 | Email | Wayne Walker | LPC Decision Delay Impact on Best Conservation Strategy.pdf |
| FWS13929-FWS13930.pdf | 20221010 0851 | Email | Lindt, Eldon | RE_ Lesser Prairie Chicken Mitigation And The Colorado Clean Energy Plan Discussion.pdf |
| FWS13931-FWS13932.pdf | 20221117 1409 | Email | David Lind | Lesser Prairie Chicken Listed.pdf |
| FWS13933-FWS13936.pdf | | Attach | | OCO Cleared Lesser Prairie Chicken Final List.pdf |
| FWS13937-FWS13939.pdf | | Attach | | AFWA LPC Listing Comments 9_1_21 Final.pdf |
| FWS13940-FWS13942.pdf | 20221128 1049 | Email | Ted Koch | [EXTERNAL] Re_ Lesser Prairie-Chicken 4(d) grazing planning.pdf |
| FWS13943-FWS13944.pdf | 20221201 0924 | Email | Amanda Miller | LEPC 4(d) Rule Grazing Plans.pdf |
| FWS13945-FWS13945.pdf | 20221214 0902 | Email | Zach Lowe | WAFWA seeking clarifications on the grazing provision in the FWS Lesser Prairie-Chicken listing.pdf |
| FWS13946-FWS13946.pdf | | Attach | | LPC 4D Rule Grazing Questions for FWS from WA.pdf |
| FWS13947-FWS13947.pdf | 20221214 1102 | Email | Zach Lowe | WAFWA seeking clarification of CCAA activities under the FWS Lesser Prairie-Chicken listing.pdf |
| FWS13948-FWS13948.pdf | | Attach | | LPC WAFWA CCAA Post-Listing Questions for FWS.pdf |
| FWS13949-FWS13951.pdf | 20221216 0812 | Email | Rangel, Lauren L | RE_ [EXTERNAL] RE_ LPC Follow up Info.pdf |
| FWS13952-FWS13952.pdf | 20221220 1123 | Email | Chanda Pettie | [EXTERNAL] RE_ Clarification on question regarding 4(d).pdf |
| FWS13953-FWS13954.pdf | 20221220 1127 | Email | Zach Lowe | [EXTERNAL] RE_ Clarification on question regarding 4(d).pdf |
| FWS13955-FWS13955.pdf | 20221227 0733 | Email | Forbus, Beth | Responses to Questions concerning LPC.pdf |
| FWS13956-FWS13958.pdf | | Attach | | LPC 4D Rule Grazing Questions for FWS from WA_1.pdf |
| FWS13959-FWS13960.pdf | | Attach | | LPC WAFWA CCAA Post-Listing Questions for FWS_1.pdf |
| FWS13961-FWS13962.pdf | 20221227 0921 | Email | Zach Lowe | RE_ Responses to Questions concerning LPC.pdf |
| FWS13963-FWS13963.pdf | 20230103 1628 | Email | Zach Lowe | Fwd_ Responses to Questions concerning LPC.pdf |
| FWS13964-FWS13966.pdf | | Attach | | LPC 4D Rule Grazing Questions for FWS from WA_2.pdf |
| FWS13967-FWS13968.pdf | | Attach | | LPC WAFWA CCAA Post-Listing Questions for FWS_2.pdf |
| FWS13969-FWS13970.pdf | 20230106 0804 | Email | Keith Harmoney | [EXTERNAL] Lesser Prairie Chicken 4(d) grazing plans.pdf |
| FWS13971-FWS13971.pdf | 20230109 0936 | Email | Bill Williams | Request to delay rule for Southern DPS of the LEPC.pdf |
| FWS13972-FWS13972.pdf | | Attach | | Delay Rule Request Southern DPS 2023.pdf |
| FWS13973-FWS13973.pdf | 20230109 0937 | Email | Bill Williams | [EXTERNAL] Request to delay rule for Southern DPS of the LEPC.pdf |

| | | | | |
|---|---|---|---|---|
| FWS13974-FWS13974.pdf | | Attach | | Delay Rule Request Southern DPS 2023_1.pdf |
| FWS13975-FWS13976.pdf | 20230116 0944 | Email | Michelle Frost-Maynard | [EXTERNAL] Request to delay the effective date of the Lesser Prairie Chicken Rule.pdf |
| FWS13977-FWS13977.pdf | | Attach | | 23_USFWS_LPC_request_to_delay_effective_date_N.pdf |
| FWS13978-FWS13978.pdf | 20230117 1306 | Email | Sigrid Johannes | Request to Delay Effective Date of LPC Listing.pdf |
| FWS13979-FWS13981.pdf | | Attach | | 1-17-2023 LPC Delay Request_NCBA and Affiliat.pdf |
| FWS13982-FWS13983.pdf | 20230117 1850 | Email | Michelle Frost-Maynard | Request to delay the effective date of the Lesser Prairie Chicken Rule.pdf |
| FWS13984-FWS13984.pdf | | Attach | | 23_USFWS_LPC_request_to_delay_effective_date_N_1.pdf |
| FWS13985-FWS13986.pdf | 20230118 1258 | Email | Sigrid Johannes | [EXTERNAL] FW_Request to Delay Effective Date of LPC Listing.pdf |
| FWS13987-FWS13989.pdf | | Attach | | 1-17-2023 LPC Delay Request_NCBA and Affiliat_1.pdf |
| FWS13990-FWS13990.pdf | 20230119 1332 | Email | Katie Hobson | Notice of Intent to File Suit re_Lesser Prairie-Chicken Listing Rule.pdf |
| FWS13991-FWS13998.pdf | | Attach | | 2023.01.19 State of Texas Notice of Intent Les.pdf |
| FWS13999-FWS14010.pdf | 20230119 1443 | Email | Jeff D. Kuhnhenn | Permian Basin Petroleum Association et al's Notice of Intent to Sue Regarding 87 Fed. Reg. 72674 .pdf |
| FWS14000-FWS14010.pdf | | Attach | | 2023.01.19 PBPA et al Notice of Intent Letter .pdf |
| FWS14011-FWS14011.pdf | 20230120 1337 | Email | Wrye Akers_SC | Senator Perry Lesser Prairie Chicken Letter & Comment.pdf |
| FWS14012-FWS14013.pdf | | Attach | | Prairie Chicken Letter to USFWS_Senator Perry.pdf |
| FWS14014-FWS14014.pdf | 20230120 1532 | Email | Melynda Crouch | [EXTERNAL] Fwd_Lesser Prairie Chicken.pdf |
| FWS14015-FWS14015.pdf | | Attach | | Lesser Prairie Chicken Signed.pdf |
| FWS14016-FWS14016.pdf | 20230126 1559 | Email | bowers@rockymountaineecology.com | [EXTERNAL] LPC Grazing Management Plan Party List - Request for addition.pdf |
| FWS14017-FWS14026.pdf | | Attach | | RME_LPC_GrazingPlan_ApplicationLetter.pdf |
| FWS14027-FWS14027.pdf | 20230130 0926 | Email | Brett Hartl | CBD Letter on delays to Northern Long-eared Bat and Lesser Prairie Chicken protections.pdf |
| FWS14028-FWS14029.pdf | | Attach | | CBD Letter on Delays to Lesser Prairie Chicken.pdf |
| FWS14030-FWS14030.pdf | 20230214 1412 | Email | Jeff D. Kuhnhenn | Kansas Independent Oil & Gas Association's Notice of Intent to Sue Regarding 87 Fed. Reg. 72674 (.pdf |
| FWS14031-FWS14033.pdf | | Attach | | 2023.02.14 KIOGA Notice of Intent Letter - LPC.pdf |
| FWS14034-FWS14034.pdf | 20230215 0759 | Email | Wayne Walker | ACP Letter Challenging Lesser Prairie Chicken Guidance.pdf |
| FWS14035-FWS14045.pdf | | Attach | | ACP comments on LPC guidance - final 2-8-23.pdf |
| FWS14046-FWS14047.pdf | 20230216 1121 | Email | Nichols, Clay | Re_[EXTERNAL] LPC Grazing Management Plan Party List - Request for addition.pdf |
| FWS14048-FWS14051.pdf | 20230216 1234 | Email | Nichols, Clay | Re_[EXTERNAL] Fwd_Applying for Technical Service Provider status under 4(d) rule for the Northern .pdf |
| FWS14052-FWS14053.pdf | 20230222 0757 | Email | Keith Harmoney | Lesser Prairie Chicken 4(d) rule grazing plan provider.pdf |
| FWS14054-FWS14058.pdf | 20230315 0820 | Email | Sigrid Johannes | RE_[EXTERNAL] FW_Request to Delay Effective Date of LPC Listing.pdf |
| FWS14059-FWS14062.pdf | 20230316 0918 | Email | Rangel, Lauren L | RE_[EXTERNAL] Lesser Prairie-Chicken (Southern DPS).pdf |
| FWS14063-FWS14172.pdf | | Attach | | BLM 2008 RMP Amendment.pdf |
| **ZIP Attachments** | | | | |
| FWS02356a | 20170210 1243 | Attach | Mike Houts | buffered_leks.zip |
| FWS00404a | 20150520 0846 | Attach | Cummings, Jonathan W | LPC Model.zip |
| FWS05618a | 20170811 1552 | Attach | Michael Evans | LPC_AgConversion75.zip |
| FWS05618b | 20170811 1552 | Attach | Michael Evans | LPC_AgConversion90.zip |
| FWS00521a | 20151006 1200 | Attach | O'Meilia, Chris | 2012 LEPC Tracks and Waypoints.zip |
| FWS00521b | 20151006 1200 | Attach | O'Meilia, Chris | West_for_fws.zip |
| FWS09305a | 20200211 1710 | Attach | Fricke, Kent [KDWPT] | Draft Proposed EOR Changes, 2020.02.zip |
| FWS09307a | 20200212 1624 | Attach | Fricke, Kent [KDWPT] | Draft Proposed EOR Changes, 2020.02_1.zip |
| FWS09327a | 20200305 1519 | Attach | Fricke, Kent [KDWPT] | LPC_EORupdates 2020.03.05.zip |
| FWS07758a | 20200415 1113 | Attach | Beauprez, Grant, DGF | NMDGFprops.zip |
| FWS10189a | 20200528 0925 | Attach | Nichols, Clay | USFWS_LEPC_SSA_Analysis_Areas.zip |
| FWS13845a | 20220218 0815 | Attach | Fricke, Kent [KDWPT] | Proposed_LPC_EOR_updates_2022_02_16.zip |
| FWS13898a | 20220430 0945 | Attach | Fricke, Kent [KDWPT] | 2022 LPC EOR.zip |
| FWS01746a | 20161007 0726 | Attach | Allan, Nathan | PPmodel dem stoch 9292016.zip |
| FWS02048a | 20161128 0755 | Attach | Cummings, Jonathan W | mgpr_brood.zip |
| **Documents** | | | | |
| FWS14173-FWS14189.pdf | 20031124 | Documents | USFWS | Colorado Partners for Fish and Wildlife Documentation 640 FW 1.pdf |
| FWS14190-FWS14222.pdf | 20060626 | Documents | TPWD | CCAA for Lesser Prairie-Chicken.pdf |
| FWS14223-FWS14332.pdf | 20080400 | Documents | BLM | Pecos District Special Status Species Resource Managment Plan Amendment.pdf |
| FWS14333-FWS14413.pdf | 20081208 | Documents | USFWS | CCA for the LPC and DSL in New Mexico.pdf |
| FWS14414-FWS14468.pdf | 20120131 | Documents | USFWS | CCAA for LPC between USFWS and ODWC.pdf |
| FWS14469-FWS14770.pdf | 20131100 | Documents | LPCIWG | The Lesser Prairie-Chicken Range-wide Conservation Plan.pdf |
| FWS14771-FWS14880.pdf | 20140228 | Documents | USFWS & WAFWA | Range-Wide Oil and Gas CCAA for the Lesser Prairie-Chicken.pdf |
| FWS14881-FWS14881.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex A.pdf |
| FWS14882-FWS14884.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex B.pdf |
| FWS14885-FWS14889.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex C.pdf |
| FWS14890-FWS14890.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex D.pdf |
| FWS14891-FWS14894.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex E.pdf |
| FWS14895-FWS14946.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex F.PDF |
| FWS14947-FWS14962.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex G.pdf |
| FWS14963-FWS14966.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex H.pdf |
| FWS14967-FWS14996.pdf | 20140424 | Documents | USFWS | LPC Programmatic Conservation Bank Agreement Ex I.pdf |
| FWS14997-FWS15015.pdf | 20150311 | Documents | USFWS | LPC SSA State Director Letters.pdf |
| FWS15016-FWS15024.pdf | 20150506 | Documents | USFWS | LPC SSA Project Plan Signed.pdf |

| | | | | |
|---|---|---|---|---|
| FWS15025-FWS15026.pdf | 20160927 | Documents | USFWS | LPC SSA Handout Regional.pdf |
| FWS15027-FWS15038.pdf | 20161021 | Documents | USFWS | LPC SSA Contributors Work Group Charter.pdf |
| FWS15039-FWS15047.pdf | 20170124 | Documents | USFWS | LPC SSA Project Plan signed.pdf |
| FWS15048-FWS15053.pdf | 20170405 | Documents | USFWS | LPC SSA Draft SOW Peer Review.pdf |
| FWS15054-FWS15327.pdf | 20170825 | Documents | LPC | SSA |
| FWS15328-FWS15601.pdf | 20170825 | Documents | USFWS | LPC SSA Draft Report For Peer Review.pdf |
| FWS15602-FWS15602.pdf | 20171010 | Documents | Beauprez | LPCSSA Comments1.pdf |
| FWS15603-FWS15876.pdf | 20171010 | Documents | Beauprez | LPCSSA Comments2.pdf |
| FWS15877-FWS15880.pdf | 20171010 | Documents | Fricke | LPCSSA Comments1.pdf |
| FWS15881-FWS15882.pdf | 20171010 | Documents | Hagen | LPCSSA Comments1.pdf |
| FWS15883-FWS16185.pdf | 20171010 | Documents | Hagen | LPCSSA Comments2.pdf |
| FWS16186-FWS16187.pdf | 20171010 | Documents | Haukos | LPCSSA Comments1.pdf |
| FWS16188-FWS16461.pdf | 20171010 | Documents | Haukos | LPCSSA Comments2.pdf |
| FWS16462-FWS16735.pdf | 20171010 | Documents | Hayes | LPCSSA Comment.pdf |
| FWS16736-FWS16739.pdf | 20171010 | Documents | Janus | LPCSSA Comments1.pdf |
| FWS16740-FWS16743.pdf | 20171010 | Documents | Patten | LPCSSA Comments1.pdf |
| FWS16744-FWS16749.pdf | 20171010 | Documents | PeerReview1 | LPCSSA Comment.pdf |
| FWS16750-FWS16753.pdf | 20171010 | Documents | PeerReview2 | LPCSSA Comment.pdf |
| FWS16754-FWS16759.pdf | 20171010 | Documents | PeerReview3 | LPCSSA Comment.pdf |
| FWS16760-FWS16764.pdf | 20171010 | Documents | PeerReview4 | LPCSSA Comment.pdf |
| FWS16765-FWS16772.pdf | 20171010 | Documents | Pitman | LPCSSA Comments1.pdf |
| FWS16773-FWS16775.pdf | 20171010 | Documents | Rossi | LPCSSA Comments1.pdf |
| FWS16776-FWS16781.pdf | 20171010 | Documents | Rossi | LPCSSA Comments2.pdf |
| FWS16782-FWS16785.pdf | 20171010 | Documents | Simpson | LPCSSA Comments1.pdf |
| FWS16786-FWS16786.pdf | 20171010 | Documents | Smith | LPCSSA Comment.pdf |
| FWS16787-FWS16814.pdf | 20171030 | Documents | USFWS | LPC SSA Peer and Partner Comment Tracker.pdf |
| FWS16815-FWS17105.pdf | 20180126 | Documents | USFWS | LPC SSA Draft Report for State Director Review.pdf |
| FWS17106-FWS17107.pdf | 20180319 | Documents | USFWS | LPC SSA NMDGF Letter.pdf |
| FWS17108-FWS17110.pdf | 20180402 | Documents | USFWS | LPC SSA TPWD Letter.pdf |
| FWS17111-FWS17117.pdf | 20180402 | Documents | USFWS | LPC SSA WAFWA Letter.pdf |
| FWS17118-FWS17125.pdf | 20200107 | Documents | USFWS | LPC SSA Project Plan signed.pdf |
| FWS17126-FWS17143.pdf | 20200330 | Documents | USFWS | LPC SSA State Comments Land Fire Reclass.pdf |
| FWS17144-FWS17147.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Isleta.pdf |
| FWS17148-FWS17151.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Jicarilla.pdf |
| FWS17152-FWS17155.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Mescalero.pdf |
| FWS17156-FWS17159.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Navajo.pdf |
| FWS17160-FWS17163.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Pawnee.pdf |
| FWS17164-FWS17167.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Tesuque.pdf |
| FWS17168-FWS17171.pdf | 20200408 | Documents | USFWS | LPC SSA Letter Ysleta del Sur.pdf |
| FWS17172-FWS17172.pdf | 20200806 | Documents | USFWS | LPC SSA Draft Peer Reviewers Pool.pdf |
| FWS17173-FWS17174.pdf | 20200811 | Documents | USFWS | LPC SSA Review Comments NMESFO.pdf |
| FWS17175-FWS17175.pdf | 20200827 | Documents | USFWS | LPC SSA Peer Reviewers Pool Draft.pdf |
| FWS17176-FWS17432.pdf | 20200828 | Documents | USFWS | LPC SSA Draft Report v2.0 peer review.pdf |
| FWS17433-FWS17448.pdf | 20201012 | Documents | USFWS | LPC SSA Reviewer All Comments Responses.pdf |
| FWS17449-FWS17714.pdf | 20201027 | Documents | USFWS | LPC SSA Report v2.1 for RTM.pdf |
| FWS17715-FWS17715.pdf | 20201030 | Documents | USFWS | LPC SSA Peer Reviewers Final.pdf |
| FWS17716-FWS17716.pdf | 20201109 | Documents | USFWS | LPC SSA Record of State Coordination.pdf |
| FWS17717-FWS17982.pdf | 20210122 | Documents | USFWS | LPC SSA Report v2.2.pdf |
| FWS17983-FWS18248.pdf | 20210316 | Documents | USFWS | LPC SSA Report v2.2.pdf |
| FWS18249-FWS18423.pdf | 20210524 | Documents | USFWS | proposed LEPC listing rule with 4d published.pdf |
| FWS18424-FWS18474.pdf | 20210601 | Documents | USFWS | Proposed 4(d) Rule for the Northern Distinct Population Segment and Endangered Status for the.pdf |
| FWS18475-FWS18501.pdf | 20210714 | Documents | USFWS | 4(d) Guidance.pdf |
| FWS18502-FWS18506.pdf | 20210726 | Documents | USFWS | LEPC extension of public comment period.pdf |
| FWS18507-FWS18509.pdf | 20210901 | Documents | USFWS | 4(d) Guidance Sec7.pdf |
| FWS18510-FWS18777.pdf | 20220301 | Documents | USFWS | LPC SSA Report v2.3.pdf |
| FWS18778-FWS18779.pdf | 20221110 | Documents | USFWS | LPC Listing New Literature Memo FINAL..pdf |
| FWS18780-FWS18783.pdf | 20221114 | Documents | USFWS | Memo to file on 2016 v 2019 listing and 4d regs.pdf |
| FWS18784-FWS19090.pdf | 20221115 | Documents | USFWS | final LEPC listing rule with 4d published.pdf |
| FWS19091-FWS19094.pdf | 20221115 | Documents | USFWS | Intra-service consult form for Northern DPS of LPC 4(d) Final.pdf |
| FWS19095-FWS19176.pdf | 20221125 | Documents | USFWS | Lesser Prairie-Chicken Threatened Status with Section 4(d) Rule for the Northern Distinct Population Segment.pdf |
| FWS19177-FWS19183.pdf | 20230118 | Documents | USFWS | delay in effective date of final LEPC rule.pdf |
| FWS19184-FWS19186.pdf | 20230124 | Documents | USFWS | Delay of Effective Date of 4(d) Rule for the Northern Distinct Population Segment and Endangered Status for the.pdf |
| FWS19187-FWS19205.pdf | 20230414 | Documents | USFWS | LEPC SSA Conservation Summary.pdf |
| **Literature Cited** | | | | |
| FWS19206-FWS19218.pdf | 2020 | Literature | Agha et al | Wind, sun, and wildlife - do wind and solar energy development 'short circuit' conservation in the western United States.pdf |
| FWS19219-FWS19237.pdf | 1963 | Literature | Aldrich | Geographic Orientation of American Tetraonidae.pdf |

| | | | | |
|---|---|---|---|---|
| FWS19238-FWS19259.pdf | 1998 | Literature | American Ornithologists Union | Check-List of North American Birds.pdf |
| FWS19260-FWS19293.pdf | 1976 | Literature | Anderson et al | A Land Use and Land Cover Classification System for Use with Remote Sensor Data.pdf |
| FWS19294-FWS19316.pdf | 2006 | Literature | Anderson | Evolution and origin of the Central Grassland of North America - climate, fire, and mammalian grazers.pdf |
| FWS19317-FWS19322.pdf | 2001 | Literature | Ansley et al | Observation - Long-term increase in mesquite canopy cover in a North Texas savanna.pdf |
| FWS19323-FWS19326.pdf | 1998 | Literature | Applegate and Riley | Lesser Prairie-Chicken Management.pdf |
| FWS19327-FWS19344.pdf | 1988 | Literature | Archer et al | Autogenic Succession in a Subtropical Savanna - Conversion of Grassland to Thorn Woodland.pdf |
| FWS19345-FWS20008.pdf | 2017 | Literature | Archer et al | Rangeland Systems - Processes, Management and Challenges.pdf |
| FWS20009-FWS20028.pdf | 2003 | Literature | Asner et al | Net changes in regional woody vegetation cover and carbon storage in Texas Drylands, 1937-1999.pdf |
| FWS20029-FWS20200.pdf | 2018 | Literature | AWEA | U.S. Wind Industry Annual Market Report.pdf |
| FWS20201-FWS20280.pdf | 2019 | Literature | AWEA | Grid Vision - The Electric HIghway to a 21st Century Economy.pdf |
| FWS20281-FWS20428.pdf | 2019 | Literature | AWEA | Wind Powers America Annual Report 2019.pdf |
| FWS20429-FWS20438.pdf | 2020 | Literature | AWEA | State Fact Sheet.pdf |
| FWS20439-FWS20444.pdf | 1965 | Literature | Bailey and Niedrach | Birds of Colorado - Fictional Checklist.pdf |
| FWS20445-FWS20449.pdf | 2002 | Literature | Bain and Farley | Display by Apparent Hybrid Prairie-Chickens in a Zone of Geographic Overlap.pdf |
| FWS20450-FWS20450.pdf | 2017 | Literature | Baker Hughes | Rotary Rig Count.pdf |
| FWS20451-FWS20523.pdf | 1953 | Literature | Baker | Prairie Chickens of Kansas.pdf |
| FWS20524-FWS20540.pdf | 2011 | Literature | Barger et al | Woody plant proliferation in North American drylands - A synthesis of impacts on ecosystem carbon balance.pdf |
| FWS20541-FWS20549.pdf | 2016 | Literature | Bartuszevige and Daniels | Impacts of Energy Development, Anthropogenic Structures, and Land Use Change on Lesser Prairie-Chickens.pdf |
| FWS20550-FWS20557.pdf | 2011 | Literature | Behney et al | Interactions of Raptors and Lesser Prairie-Chickens at Leks in the Texas Southern High Plains.pdf |
| FWS20558-FWS20563.pdf | 2012 | Literature | Behney et al | Raptor Community Composition in the Texas Southern High Plains Lesser Prairie-Chicken Range.pdf |
| FWS20564-FWS20573.pdf | 2010 | Literature | Bell et al | Rangeland Ecology and Management - Lesser Prairie-Chicken Hen and Brood Habitat Use on Sand Shinnery Oak.pdf |
| FWS20574-FWS20638.pdf | 2005 | Literature | Bell | Habitat Use and Growth and Development of Juvenile Lesser Prairie Chickens in Southeast New Mexico.pdf |
| FWS20639-FWS20655.pdf | 1998 | Literature | Bender et al | Habitat Loss and Population Decline - A Meta-Analysis of the Patch Size Effect.pdf |
| FWS20656-FWS20664.pdf | 1932 | Literature | Bent | Life Histories of North American Gallinaceous Birds.pdf |
| FWS20665-FWS20716.pdf | 2019 | Literature | Berigan | Dispersal, reproductive success, and habitat use by translocated lesser prairie-chickens.pdf |
| FWS20737-FWS20740.pdf | 1991 | Literature | Bidwell and Peoples | Habitat Management for Oklahoma's Prairie Chickens.pdf |
| FWS20741-FWS20764.pdf | 2002 | Literature | Bidwell et al | Ecology and Management of the Lesser Prairie-Chicken.pdf |
| FWS20765-FWS20804.pdf | 2020 | Literature | Bigelow et al | The Fate of Land in Expiring Conservation Reserve Program Contracts, 2013-16.pdf |
| FWS20805-FWS21430.pdf | 2010 | Literature | Blanco and Lal | Priciples of Soil Conservation and Management.pdf |
| FWS21431-FWS21444.pdf | 2012 | Literature | Blickley and Patricelli | Potential Acoustic Masking of Greater Sage-Grouse Display Components by Chronic Industrial Noise.pdf |
| FWS21445-FWS21452.pdf | 2012 | Literature | Blickley et al | Experimental Chronic Noise is Related to Elevated Fecal Corticosteroid Metabolites in Lekking Male Greater Sage-Grouse.PDF |
| FWS21453-FWS21463.pdf | 2012 | Literature | Blickley et al | Experimental Evidence for the Effects of Chronic Anthropogenic Noise on Abundance of Greater Sage-Grouse at Leks.pdf |
| FWS21464-FWS21573.pdf | 2008 | Literature | BLM | Special Status Species - Record of Decision and Approved Resource Management Plan Amendment.pdf |
| FWS21574-FWS21587.pdf | 2016 | Literature | Boal and Haukos | Ecology and Conservation of Lesser Prairie-Chickens.pdf |
| FWS21588-FWS21610.pdf | 2010 | | Boal et al | Understanding the Ecology, Habitat Use, Phenology and Thermal Tolerance of Nesting Lesser Prairie-Chickens to Predict Population Level Influences on Climate Change.pdf |
| FWS21611-FWS21618.pdf | 2016 | Literature | Boal | Predation and Lesser Prairie-Chickens.pdf |
| FWS21619-FWS21628.pdf | 2017 | Literature | Boggie et al | Impacts of Mesquite Distribution on Seasonal Space Use of Lesser Prairie-Chickens.pdf |
| FWS21629-FWS21639.pdf | 2001 | Literature | Boyd and Bidwell | Influence of Prescribed Fire on Lesser Prairie-Chicken Habitat in Shinnery Oak Communities in Western Oklahoma.pdf |
| FWS21640-FWS21646.pdf | 1976 | Literature | Bragg and Hulbert | Woody Plant Invasion of Unburned Kansas Bluestem Prairie.pdf |
| FWS21647-FWS21659.pdf | 1978 | Literature | Braun et al | Management of National Wildlife Refuges in the United States - Its Impacts on Birds.pdf |
| FWS21660-FWS21670.pdf | 1994 | Literature | Braun et al | North American Grouse - Issues and Strategies for the 21st Century.pdf |
| FWS21671-FWS21689.pdf | 2002 | Literature | Braun et al | Oil and Gas Development in Western North America - Effects on Sagebrush Steppe Avifauna with Particular Emphasis on Sage-grouse.pdf |
| FWS21690-FWS21698.pdf | 2002 | Literature | Briggs et al | Assessing the Rate, Mechanisms, and Consequences of the Conversion of Tallgrass Prairie to Juniperus virginiana Firest.pdf |
| FWS21699-FWS21707.pdf | 2002 | Literature | Briggs et al | Expansion of Woody Plants in Tallgrass Prairie - A Fifteen-year Study of Fire and Fire-grazing Interactions.pdf |
| FWS21708-FWS21711.pdf | 2010 | Literature | Butler et al | Sound Intensity of Booming in Lesser Prairie-Chickens.pdf |
| FWS21712-FWS21723.pdf | 1972 | Literature | Campbell | A Population Study of Lesser Prairie-Chickens in New Mexico.pdf |
| FWS21724-FWS21727.pdf | 1979 | Literature | Cannon and Knopf | Lesser Prairie Chicken Responses to Range Fires at the Booming Ground.pdf |
| FWS21728-FWS21732.pdf | 1980 | Literature | Cannon and Knopf | Distribution and Status of the Lesser Prairie Chicken in Oklahoma.pdf |
| FWS21733-FWS21742.pdf | 2009 | Literature | CDOT | Shortgrass Prairie Initiative MOA.PDF |
| FWS21743-FWS21789.pdf | 2016 | | CEHMM | Candidate Conservation Agreements for the Lesser Prairie-Chicken and Dunes Sagebrush Lizard.pdf |
| FWS21790-FWS21805.pdf | 2017 | Literature | CEHMM | Lesser Prairie-Chicken and Dunes Sagebrush Lizard Candidate Conservation Agreement and Candidate Conservation Agreement with Assurances.pdf |
| FWS21806-FWS21890.pdf | 2011 | Literature | Claassen et al | Grassland to Cropland Conversion in the Northern Plains.pdf |
| FWS21891-FWS21897.pdf | 1955 | Literature | Coats | Raising Prairie Chickens in Captivity.pdf |
| FWS21898-FWS21904.pdf | 1992 | Literature | Collins | Fire Frequency and Community Heterogeneity in Tallgrass Prairie Vegetation.pdf |
| FWS21905-FWS21924.pdf | 2000 | Literature | Connelly et al | Guidelines to Manage Sage Grouse Populations and Their Habitats.pdf |
| FWS21925-FWS21948.pdf | 2016 | Literature | Cook et al | North American megadroughts in the Common Era - reconstructions and simulations.pdf |
| FWS21949-FWS22008.pdf | 1963 | Literature | Copelin | The Lesser Prairie Chicken in Oklahoma.pdf |
| FWS22009-FWS22023.pdf | 2019 | Literature | Coppes et al | The impact of wind energy facilities on grouse - a systematic review.pdf |
| FWS22024-FWS22033.pdf | 2021 | Literature | CPW | Public Comments Processing pers comms.pdf |
| FWS22034-FWS22037.pdf | 1975 | Literature | Crawford and Bolen | Spring Lek Activity of the Lesser Prairie Chicken in West Texas.pdf |
| FWS22038-FWS22047.pdf | 1976 | Literature | Crawford and Bolen | Effects of Land Use on Lesser Prairie Chickens in Texas.pdf |
| FWS22048-FWS22051.pdf | 1976 | Literature | Crawford and Bolen | Effects of Lek Disturbances on Lesser Prairie Chickens.pdf |
| FWS22052-FWS22059.pdf | 1980 | Literature | Crawford | Status, Problems, and Research Needs of the Lesser Prairie Chicken.pdf |

| File | Year | Type | Author | Title |
|---|---|---|---|---|
| FWS22060-FWS22129.pdf | 2017 | Literature | Cummings et al | A Projection of Lesser Prairie-Chicken Populations Range-Wide.pdf |
| FWS22130-FWS22150.pdf | 2016 | Literature | Dahlgren et al | Grasslands of Western Kansas, North of the Arkansas River.pdf |
| FWS22151-FWS22300.pdf | 1979 | Literature | Davis et al | Habitat Evaluation of Lesser Prairie Chickens in Eastern Chaves County, New Mexico.pdf |
| FWS22301-FWS22421.pdf | 2005 | Literature | Davis | Status of the Lesser Prairie-Chicken in New Mexico - Recommendation to Not List the Species as Threatened Under the New Mexico Wildlife Conservation Act.pdf |
| FWS22422-FWS22430.pdf | 1940 | Literature | Davison | An 8-Year Census of Lesser Prairie-Chickens.pdf |
| FWS22431-FWS22437.pdf | 2011 | Literature | Dawson et al | Beyond Predictions - Biodiversity Conservation in a Changing Climate.pdf |
| FWS22438-FWS22486.pdf | 2017 | Literature | De Angelis | Seasonal and Climatic Model of Lesser Prairie-Chicken Demographics.pdf |
| FWS22487-FWS22493.pdf | 2020 | Literature | Defenders of Wildlife | July 2020 update on Lesser Prairie-Chicken habitat changes since delisting.pdf |
| FWS22494-FWS22501.pdf | 2017 | Literature | Deign | An Illustrated Guide to the Growing Size of Wind Turbines.pdf |
| FWS22502-FWS22510.pdf | 2009 | Literature | Derner et al | Livestock as Ecosystem Engineers for Grassland Bird Habitat in the Western Great Plains of North America.pdf |
| FWS22511-FWS22518.pdf | 2011 | Literature | DeSantis et al | Drought and fire suppression lead to rapid forest composition change in a forest-prairie ecotone.pdf |
| FWS22519-FWS22526.pdf | 2017 | Literature | Dettenmaier et al | Effects of livestock grazing on rangeland biodiversity - A meta-analysis of grouse populations.pdf |
| FWS22527-FWS22547.pdf | 2016 | Literature | DeYoung and Williford | Genetic Variation and Population Structure in the Prairie Grouse.pdf |
| FWS22548-FWS22555.pdf | 2015 | Literature | Diffendorfer et al | Onshore industrial wind turbine locations for the United States up to March 2014.pdf |
| FWS22556-FWS22569.pdf | 2014 | Literature | Dinkins et al | Greater Sage-Grouse (centrocercus urophasianus) select habitat based on avian predators, landscape composition.pdf |
| FWS22570-FWS22817.pdf | 2008 | Literature | DOE | Increasing Wind Energy's Contribution to U.S. Electricity Supply.pdf |
| FWS22818-FWS22898.pdf | 1969 | Literature | Donaldson | Effect on Lesser Prairie Chickens of Brush Control in Western Oklahoma.pdf |
| FWS22899-FWS22906.pdf | 2017 | Literature | Donovan et al | Surging wildfire activity in a grassland biome.pdf |
| FWS22907-FWS22924.pdf | 2020 | Literature | Donovan et al | Land-Use Type as a Driver of Large Wildfire Occurence in the U.S. Great Plains.pdf |
| FWS22925-FWS22940.pdf | 2020 | Literature | Donovan et al | Resilience to Large Catastrophic Wildfires in North America's Grassland Biome.pdf |
| FWS22941-FWS22954.pdf | 2012 | Literature | Drummond et al | Land change variability and human-environment dynamics in the United States Great Plains.pdf |
| FWS22955-FWS22972.pdf | 1944 | Literature | Duck and Fletcher | The Prairie Grouse.pdf |
| FWS22973-FWS22985.pdf | 2016 | Literature | Earl et al | Characteristics of lesser prairie-chicken long-distance movements across their distribution.pdf |
| FWS22986-FWS23009.pdf | 2017 | Literature | Easterling et al | Precipitation Change in the United States.pdf |
| FWS23010-FWS23021.pdf | 1994 | Literature | Ellsworth et al | Mitochondrial-DNA and Nuclear-Gene Differentiation in North American Prairie Grouse.pdf |
| FWS23022-FWS23053.pdf | 2013 | Literature | Elmore et al | Habitat Evaluation Guide for the Lesser Prairie-Chicken.pdf |
| FWS23054-FWS23091.pdf | 2017 | Literature | Elmore et al | Managing Fuels While Enhancing Prairie-Chicken Habitat.pdf |
| FWS23123-FWS23122.pdf | 2021 | Literature | England and Robert | The ecology of electricity and electroreception.pdf |
| FWS23123-FWS23128.pdf | 1992 | Literature | Engle and Kulbeth | Growth Dynamics of Crowns of Eastern Redcedar at 3 Locations in Oklahoma.pdf |
| FWS23129-FWS23140.pdf | 2017 | Literature | Evans and Li | Monitoring Habitat Loss for Endangered Species Using Satellite Date - A Case Study of the Lesser Prairie-Chicken.pdf |
| FWS23141-FWS23151.pdf | 1994 | Literature | Fahrig and Merriam | Conservation of Fragmented Populations.pdf |
| FWS23152-FWS23160.pdf | 1997 | Literature | Fahrig | Relative Effects of Habitat Loss and Fragmentation on Population Extinction.pdf |
| FWS23161-FWS23171.pdf | 2016 | Literature | Falkowski et al | Mapping Tree Canopy Cover in Support of Proactive Prairie Grouse Conservation in Western North America.pdf |
| FWS23172-FWS23180.pdf | 0 | Literature | Falkowski | Remote sensing of conifer mesquite encroachment into lesser prairie-chicken habitats.pdf |
| FWS23181-FWS23236.pdf | 1955 | Literature | Farner | Recent Studies in Avian Biology.pdf |
| FWS23237-FWS23245.pdf | 2012 | Literature | Federal Register | 36 CFR 219.17(b)(3)).pdf |
| FWS23246-FWS23360.pdf | 2012 | Literature | Federal Register | 77 FR 21162.pdf |
| FWS23361-FWS23362.pdf | 2012 | Literature | Federal Register | 77 FR 37917.pdf |
| FWS23363-FWS23922.pdf | 2012 | Literature | Federal Register | 77 FR 52587.pdf |
| FWS23923-FWS24021.pdf | 2014 | Literature | Federal Register | 79 FR 19974.pdf |
| FWS24022-FWS24102.pdf | 2016 | Literature | Federal Register | 50 CFR 17.11(h).pdf |
| FWS24103-FWS24106.pdf | 2016 | Literature | Federal Register | 81 FR 86315.pdf |
| FWS24107-FWS24127.pdf | 2019 | Literature | Federal Register | 84 FR 66813.pdf |
| FWS24128-FWS24135.pdf | 2006 | Literature | Fields et al | Nest and Brood Survival of Lesser Prairie-Chickens in West Central Kansas.pdf |
| FWS24136-FWS24271.pdf | 2004 | Literature | Fields | Breeding Season Habitat Use of Conservation Reserve Program Land by Lesser-Prairie Chickens in West Central Kansas.pdf |
| FWS24272-FWS24285.pdf | 2004 | Literature | Flanders-Wanner et al | Weather and Prairie Grouse - Dealing with Effects beyond Our Control.pdf |
| FWS24286-FWS24322.pdf | 1995 | Literature | Fleharty | Prairie Chickens.pdf |
| FWS24323-FWS24334.pdf | 2005 | Literature | Fletcher | Multiple Edge Effects and Their Implications in Fragmented Landscapes.pdf |
| FWS24335-FWS24336.pdf | 1966 | Literature | Follen | The Passenger Pigeon - By the Wayside.pdf |
| FWS24337-FWS24363.pdf | 1998 | Literature | Forman and Alexander | Roads and Their Major Ecological Effects.pdf |
| FWS24364-FWS24369.pdf | 2000 | Literature | Forman | Estimate of the Area Affected Ecologically by the Road System in the United States.pdf |
| FWS24370-FWS24382.pdf | 2002 | Literature | Franklin et al | What is Habitat Fragmentation.pdf |
| FWS24383-FWS24391.pdf | 2006 | Literature | Frey and Conover | Habitat Use by Meso-Predators in a Corridor Environment.pdf |
| FWS24392-FWS24392.pdf | 2017 | Literature | Fricke | Kansas LPC cons efforts.pdf |
| FWS24393-FWS24304.pdf | 2020 | Literature | Fricke | Pers Comm LPC-EOR-for-SSA.pdf |
| FWS24395-FWS24407.pdf | 2018 | Literature | Fritts et al | Interactive effects of severe drought and grazing on the life history cycle of a bioindicator species.pdf |
| FWS24408-FWS24408.pdf | 2012 | Literature | FSA | Conversion of Non-cropland to Cropland.pdf |
| FWS24409-FWS24409.pdf | 2012 | Literature | FSA | Cropland Conversion Data Reported to FSA.pdf |
| FWS24410-FWS24457.pdf | 2015 | Literature | FSA | CRP LPC Bilogical Opinion Annual Report to the USFWS.pdf |
| FWS24458-FWS24459.pdf | 2016 | Literature | FSA | Conservation Reserve Program - Grasslands.pdf |
| FWS24460-FWS24461.pdf | 2020 | Literature | FSA | CRP Acres by Region and Practice.pdf |
| FWS24462-FWS24462.pdf | 2020 | Literature | FSA | LPC CRP by county and year.pdf |
| FWS24463-FWS24471.pdf | 2001 | Literature | Fuhlendorf and Engle | Restoring Heterogeneity on Rangelands - Ecosystem Management Based on Evolutionary Grazing Patterns.pdf |
| FWS24472-FWS24482.pdf | 2004 | Literature | Fuhlendorf and Engle | Application of the fire-grazing interaction to restore a shifting mosaic on tallgrass prairie.pdf |
| FWS24483-FWS24491.pdf | 1999 | Literature | Fuhlendorf and Smeins | Scaling Effects of Grazing in a Semi-Arid Grassland.pdf |

| | | | | |
|---|---|---|---|---|
| FWS24492-FWS24503.pdf | 2002 | Literature | Fuhlendorf et al | Multi-scale effects of habitat loss and fragmentation on lesser prairie-chicken populations of the US Southern Great Plains.pdf |
| FWS24504-FWS24509.pdf | 2017 | Literature | Fuhlendorf et al | A Hierarchical Perspective to Woody Plant Encroachment for Conservation of Prairie-Chickens.pdf |
| FWS24510-FWS24537.pdf | 2017 | Literature | Fuhlendorf et al | Heterogeneity as the Basis for Rangeland Management.pdf |
| FWS24538-FWS24539.pdf | 2017 | Literature | Fuller | pers comm FSA CRP cap.pdf |
| FWS24540-FWS24550.pdf | 2016 | Literature | Gage et al | Plowprint - Tracking Cumulative Cropland Expansion to Target Grassland Conservation.pdf |
| FWS24551-FWS24564.pdf | 2015 | Literature | Galla and Johnson | Differential introgression and effective size of marker type influence phylogenetic inference of a recently divergent avian group.pdf |
| FWS24565-FWS24580.pdf | 2016 | Literature | Garton et al | Population Dynamics of the Lesser Prairie-Chicken.pdf |
| FWS24581-FWS24607.pdf | 2020 | Literature | Gehrt et al | Looking at the Bigger Picture - How Abundance of Nesting and Brooding Habitat Influences Lek-Site Selection by Lesser Prairie-Chickens.pdf |
| FWS24608-FWS24623.pdf | 2014 | Literature | Gibbons et al | A review of the direct and indirect effects of neonicotinoids and fipronil on vertebrate wildlife.pdf |
| FWS24624-FWS24691.pdf | 2013 | Literature | Gibson et al | Dynamics of Greater Sage-grouse Populations in Response to Transmission Lines i.pdf |
| FWS24692-FWS24699.pdf | 1994 | Literature | Giesen | Breeding Range and Population Status of Lesser Prairie-chickens in Colorado.pdf |
| FWS24700-FWS24703.pdf | 1994 | Literature | Giesen | Movements and Nesting Habitat of Lesser Prairie-Chicken Hens in Colorado.pdf |
| FWS24704-FWS24723.pdf | 1998 | Literature | Giesen | Lesser Prairie-Chicken.pdf |
| FWS24724-FWS24735.pdf | 2000 | Literature | Giesen | Population Status and Management of Lesser Prairie-chicken in Colorado.pdf |
| FWS24736-FWS24745.pdf | 2020 | Literature | Griffiths | Pers Comm LPCI.pdf |
| FWS24746-FWS24752.pdf | 2015 | Literature | Grisham and Boal | Causes of Mortality and Temporal Patterns in Breeding Season Survival of Lesser Prairie-Chickens in Shinnery Oak Prairies.pdf |
| FWS24753-FWS24762.pdf | 2013 | Literature | Grisham et al | The Predicted Influence of Climate Change on Lesser Prairie-Chicken Reproductive Parameters.PDF |
| FWS24763-FWS24772.pdf | 2014 | Literature | Grisham et al | Nesting Ecology and Nest Survival of Lesser Prairie-Chickens on the Southern High Plains of Texas.pdf |
| FWS24773-FWS24784.pdf | 2016 | Literature | Grisham et al | Climate Change.pdf |
| FWS24785-FWS24804.pdf | 2016 | Literature | Grisham et al | Interactive effects between nest microclimate and nest vegetation structure confirm microclimate thresholds for Lesser Prairie-Chicken nest survival.pdf |
| FWS24805-FWS24821.pdf | 2012 | Literature | Guyette et al | Predicting Fire Frequency with Chemistry and Climate.pdf |
| FWS24822-FWS24833.pdf | 2016 | Literature | Hagen and Elmore | Synthesis, Conclusions, and a Path Forward.pdf |
| FWS24834-FWS24889.pdf | 2005 | Literature | Hagen and Giesen | Lesser Prairie-Chicken.pdf |
| FWS24890-FWS24904.pdf | 2004 | Literature | Hagen et al | Guidelines for Managing Lesser Prairie-Chicken Populations and Their Habitats.pdf |
| FWS24905-FWS24916.pdf | 2005 | Literature | Hagen et al | Lesser prairie-chicken brood habitat in sand sagebrush - invertebrate biomass and vegetation.pdf |
| FWS24917-FWS24925.pdf | 2007 | Literature | Hagen et al | Age-Specific Survival and Probable Causes of Mortality in Female Lesser Prairie-Chickens.pdf |
| FWS24926-FWS24933.pdf | 2009 | Literature | Hagen et al | Spatial Variation in Lesser Prairie-Chicken Demography - A Sensitivity Analysis of Population Dynamics and Management Alternatives.pdf |
| FWS24934-FWS24943.pdf | 2010 | Literature | Hagen et al | Regional Variation in mtDNA of the Lesser Prairie-Chicken.pdf |
| FWS24944-FWS24957.pdf | 2011 | Literature | Hagen et al | Impacts of Anthropogenic Features on Habitat Use by Lesser Prairie-Chickens.pdf |
| FWS24958-FWS24966.pdf | 2013 | Literature | Hagen et al | A Meta-Analysis of Lesser Prairie-Chicken Nesting and Brood-Rearing Habitats - Implications for Habitat Management.pdf |
| FWS24967-FWS24996.pdf | 2017 | Literature | Hagen et al | The Ebb and Flow of Lesser Prairie-Chicken Population Dynamics - Where Are We 5 Years Post-Catastrophic Drought.pdf |
| FWS24997-FWS25209.pdf | 2003 | Literature | Hagen | A Demographic Analysis of Lesser Prairie-Chicken Populations in Southwestern Kansas - Survival, Population Viability, and Habitat Use.pdf |
| FWS25210-FWS25217.pdf | 2010 | Literature | Hagen | Impacts of Energy Development on Prairie Grouse Ecology - A Research Synthesis.pdf |
| FWS25218-FWS25224.pdf | 2019 | Literature | Hagen | Population trend estimation of Lesser Prairie-Chickens from ground counts and aerial survey data, 2012-2019.pdf |
| FWS25225-FWS25236.pdf | 2014 | Literature | Hallman et al | Declines in insectivorous birds are associated with high neonicotinoid concentrations.pdf |
| FWS25237-FWS25247.pdf | 1961 | Literature | Hamerstrom and Hamerstrom | Status and Problems of North American Grouse.pdf |
| FWS25248-FWS25259.pdf | 2010 | Literature | Harju et al | Thresholds and Time Lags in Effects of Energy Development on Greater Sage-Grouse Populations.pdf |
| FWS25260-FWS25268.pdf | 1999 | Literature | Harrison and Bruna | Habitat Fragmentation and Large-Scale Conservation - What Do We Know for Sure.pdf |
| FWS25269-FWS25283.pdf | 2017 | Literature | Harrison et al | Nest site selection and nest survival of Greater Prairie-Chickens near a wind energy facility.pdf |
| FWS25284-FWS25294.pdf | 2019 | Literature | Harryman et al | Multiscale Habitat Selection of Lesser Prairie-Chickens in a Row-Crop and Conservation Reserve Program Land Matrix.pdf |
| FWS25295-FWS25389.pdf | 2012 | Literature | Haufler et al | Oklahoma Lesser Prairie Chicken Conservation Plan.pdf |
| FWS25390-FWS25392.pdf | 1989 | Literature | Haukos and Smith | Lesser Prairie-Chicken Nest Site Selection and Vegetation Characteristics in Tebuthiuron-Treated and Untreated Sand Shinnery Oak in Texas.pdf |
| FWS25393-FWS25410.pdf | 2016 | Literature | Haukos and Zavaleta | Habitat.pdf |
| FWS25411-FWS25418.pdf | 1989 | Literature | Haukos et al | Proceedings of the Forty-Third Annual Conference of Southeastern Association of Fish and Wildlife Agencies.pdf |
| FWS25419-FWS25436.pdf | 2016 | Literature | Haukos et al | Lesser Prairie-Chickens of the Sand Sagebrush Prairie.pdf |
| FWS25437-FWS25528.pdf | 1988 | Literature | Haukos | Reproductive Ecology of Lesser Prairie-Chickens in West Texas.pdf |
| FWS25529-FWS25550.pdf | 2011 | Literature | Haukos | Use of Tebuthiuron to Restore Sand Shinnery Oak Grasslands of the Southern High Plains.pdf |
| FWS25551-FWS25554.pdf | 2017 | Literature | Haukos | pers comm.pdf |
| FWS25555-FWS25569.pdf | 1940 | Literature | Henika | Present Status and Future Management of the Prairie Chicken in Region 5.pdf |
| FWS25570-FWS25576.pdf | 2005 | Literature | Hoekstra et al | Confronting a biome crisis - global disparities of habitat loss and protection.pdf |
| FWS25577-FWS25584.pdf | 1963 | Literature | Hoffman | The Lesser Prairie Chicken in Colorado.pdf |
| FWS25585-FWS25588.pdf | 2010 | Literature | Holt et al | Disturbance of Lekking Lesser Prairie-Chickens by Ring-Necked Pheasants.pdf |
| FWS25589-FWS25672.pdf | 2015 | Literature | Homer et al | Completion of the 2011 National Land Cover Database for the Conterminous United States - Representing a Decade of Land Cover Change Information.pdf |
| FWS25673-FWS25677.pdf | 1987 | Literature | Houlthuijzen | Dispersal of eastern red cedar into pastures - an overview.pdf |
| FWS25678-FWS25687.pdf | 2014 | Literature | Hovick et al | Evidence of negative effects of anthropogenic structures on wildlife - a review of grouse survival and behavior.pdf |
| FWS25688-FWS25699.pdf | 2014 | Literature | Hovick et al | Landscapes as a moderator of thermal extremes - a case study from an imperiled grouse.pdf |
| FWS25700-FWS25865.pdf | 2004 | Literature | Hunt and Best | Investigation into the Decline of Populations of the Lesser Prairie-Chicken on Lands Administered by the Bureau of Land Management, Carlsbad Field Office, New Mexico.pdf |
| FWS25866-FWS26176.pdf | 2004 | Literature | Hunt | Investigation into the Declines of Populations of the Lesser Prairie-Chicken in Southeastern New Mexico.pdf |
| FWS26177-FWS26262.pdf | 2020 | Literature | ICF | Final Range-Wide Oil and Gas Candidate Conservation Agreement with Assurances.pdf |

| File | Year | Type | Author | Title |
|---|---|---|---|---|
| FWS26263-FWS26290.pdf | 2013 | Literature | IPCC | Summary for Policymakers.pdf |
| FWS26291-FWS26303.pdf | 2017 | Literature | ISWG | A Revision of the Lesser Prairie Chicken Historical Range Lesser Prairie Chicken Interstate Working Group Technical White Paper.pdf |
| FWS26304-FWS26309.pdf | 1963 | Literature | Jackson and DeArment | The Lesser Prairie Chicken in the Texas Panhandle.pdf |
| FWS26310-FWS26320.pdf | 2002 | Literature | Jamison et al | Invertebrate Biomass - Associations with Lesser Prairie-Chicken Habitat Use and Sand Sagebrush Denisty in Southwestern Kansas.pdf |
| FWS26321-FWS26529.pdf | 2000 | Literature | Jamison | Lesser Prairie-Chicken Chick Survival, Adult Survival, and Habitat Selection and Movements of Males in Fragmented Rangelands of Southwestern Kansas.pdf |
| FWS26530-FWS26547.pdf | 2016 | Literature | Jarnevich et al | Assessing range-wide habitat suitability for the Lesser Prairie-Chicken.pdf |
| FWS26548-FWS26554.pdf | 2000 | Literature | Jensen et al | Distribution and Population Trend of Lesser Prairie-chicken in Kansas.pdf |
| FWS26555-FWS26599.pdf | 1973 | Literature | Johnsgard | Grouse and Quails of North America.pdf |
| FWS26600-FWS26602.pdf | 1979 | Literature | Johnsgard | Pinnated Grouse (Greater and Lesser Prairie Chickens).pdf |
| FWS26603-FWS26628.pdf | 1983 | Literature | Johnsgard | Pinnated Grouse.pdf |
| FWS26629-FWS26663.pdf | 2002 | Literature | Johnsgard | Fading Footprints in the Sand - The Lesser Prairie-Chicken and the Sand Shinnery Grasslands.pdf |
| FWS26664-FWS26675.pdf | 2001 | Literature | Johnson and Igl | Area Requirements of Grassland Birds - A Regional Perspective.pdf |
| FWS26676-FWS26686.pdf | 2004 | Literature | Johnson et al | Habitat Use and Nest Site Selection by Nesting Lesser Prairie-Chickens in Southeastern New Mexico.pdf |
| FWS26687-FWS26695.pdf | 2008 | Literature | Johnson | Recent Range Expansion and Divergene among North American Prairie Grouse.pdf |
| FWS26696-FWS26718.pdf | 1963 | Literature | Jones | Identification and Analysis of Lesser and Greater Prairie Chicken Habitat.pdf |
| FWS26719-FWS26728.pdf | 1964 | Literature | Jones | The Specific Distinctness of the Greater and Lesser Prairie Chickens.pdf |
| FWS26729-FWS26734.pdf | 2009 | Literature | Karl et al | Regional Climate Impacts - Great Plains.pdf |
| FWS26735-FWS27095.pdf | 1987 | Literature | Kimmel | Pheasants - Symptoms of Wildlife Problems on Agricultural Lands.pdf |
| FWS27096-FWS27110.pdf | 1996 | Literature | Knopf | Prairie Legacies - Birds.pdf |
| FWS27111-FWS27123.pdf | 2014 | Literature | Koerner and Collins | Interactive effects of grazing, drought, and fire on grassland plant communities in North America and South Africa.pdf |
| FWS27124-FWS27296.pdf | 2016 | Literature | Kraft | Vegetation Characteristics and Lesser Prairie Chicken Responses to Land Cover Types and Grazing Management in Western Kansas.pdf |
| FWS27297-FWS27379.pdf | 2010 | Literature | Kukal | The over-winter ecology of lesser prairie-chickens in the northeast Texas Panhandle.pdf |
| FWS27380-FWS27470.pdf | 2013 | Literature | Kunkel et al | Regional Climate Trends and Scenarios for the U.S. National Climate Assessment - Climate of the US Great Plains.pdf |
| FWS27471-FWS28868.pdf | 2016 | Literature | LANDFIRE-GAP | Land Cover Map Unit Descriptions.pdf |
| FWS28869-FWS28880.pdf | 2015 | Literature | Lark et al | Cropland expansion outpaces agricultural and biofuel policies in the United States.pdf |
| FWS28881-FWS28892.pdf | 2017 | Literature | Lark et al | Measuring land-use and land-cover change using the U.S. department of agriculture's cropland data layer - Cautions and recommendations.pdf |
| FWS28893-FWS29103.pdf | 2017 | Literature | Lark | America's Food- and Fuel-Scapes - Quantifying Agricultural Land-Use Change Across the United States.pdf |
| FWS29104-FWS29114.pdf | 2020 | Literature | Lark | Cropland expansion in the United States produces marginal yields at high costs to wildlife.pdf |
| FWS29115-FWS29124.pdf | 2017 | Literature | Lautenbach et al | Lesser Prairie-Chicken Avoidance of Trees in a Grassland Landscape.pdf |
| FWS29125-FWS29135.pdf | 2018 | Literature | Lautenbach et al | Factors Influencing Nesting Ecology of Lesser Prairie-Chickens.pdf |
| FWS29136-FWS29286.pdf | 2017 | Literature | Lautenbach | The role of fire, microclimate, and vegetation in lesser prairie-chicken habitat selection.pdf |
| FWS29287-FWS29293.pdf | 1987 | Literature | Laycock | History of Grassland Plowing and Grass Planting on the Great Plains.pdf |
| FWS29294-FWS29303.pdf | 1991 | Literature | Laycock | The Conservation Reserve - Yesterday, Today and Tomorrow.pdf |
| FWS29304-FWS29312.pdf | 2014 | Literature | LeBeau et al | Short-Term Impacts of Wind Energy Development on Greater Sage-Grouse Fitness.pdf |
| FWS29313-FWS29395.pdf | 2016 | Literature | LeBeau et al | Effects of a Wind Energy Development on Greater Sage-Grouse Habitat Selection and Population Demographics in Southeastern Wyoming.pdf |
| FWS29396-FWS29417.pdf | 2017 | Literature | LeBeau et al | Greater Sage-Grouse Habitat Selection, Survival, and Wind Energy Infrastructure.pdf |
| FWS29418-FWS29427.pdf | 2017 | Literature | LeBeau et al | Greater Sage-Grouse Male Lek Counts Relative to a Wind Energy Development.pdf |
| FWS29428-FWS29441.pdf | 2019 | Literature | LeBeau et al | Greater Sage-Grouse Habitat Function Relative to 230-kV Transmission Lines.pdf |
| FWS29442-FWS29502.pdf | 2020 | Literature | LeBeau et al | Placement of Wind Energy Infrastructure Matters - A Quantitative Study Evaluating Resposne of Lesser Prairie-Chicken to a Wind Energy Facility.pdf |
| FWS29503-FWS29506.pdf | 1950 | Literature | Lee | Kill Analysis for the Lesser Prairie Chicken in New Mexico, 1949.pdf |
| FWS29507-FWS29509.pdf | 1933 | Literature | Leopold | Game Management.pdf |
| FWS29510-FWS29514.pdf | 1927 | Literature | Ligon | Wild Life of New Mexico - Its Conservation and Management.pdf |
| FWS29515-FWS29519.pdf | 1953 | Literature | Ligon | The Prairie Chicken Survey.pdf |
| FWS29520-FWS29535.pdf | 2019 | Literature | Lindley et al | Megafires on the Southern Great Plains.pdf |
| FWS29536-FWS29552.pdf | 2018 | Literature | Lipp and Gregory | Environmental Impacts of Energy Development on Prairie-Grouse and Sage-Grouse in the Continental United States.pdf |
| FWS29553-FWS29564.pdf | 1978 | Literature | Litton | The Lesser Prairie Chicken and Its Management in Texas.pdf |
| FWS29565-FWS29585.pdf | 2019 | Literature | Londe et al | Female Greater Prairie-Chicken response to energy development and rangeland management.pdf |
| FWS29586-FWS29598.pdf | 2017 | Literature | LPCIWG | A Revision of the Lesser Prairie Chicken Historical Range.pdf |
| FWS29599-FWS29607.pdf | 2017 | Literature | Luo et al | Contribution of temperature and precipitation anomalies to the California drought during 2012-2015.pdf |
| FWS29608-FWS29608.pdf | 2017 | Literature | Macrotrends | Corn Prices - 45 Year Historical Chart.pdf |
| FWS29609-FWS29626.pdf | 2014 | Literature | Manier et al | Conservation Buffer Distance Estimates for Greater Sage-Grouse - A Review.pdf |
| FWS29627-FWS29643.pdf | 2004 | Literature | Manville | Prairie Grouse Leks and Wind Turbines - U.S. Fish and Wildlife Service Justifications for a 5-Mile Buffer from Leks; Additional Grassland Songbird Recommendations.pdf |
| FWS29644-FWS29659.pdf | 2021 | Literature | Marques et al | Bird Displacement by Wind Turbines - Assessing Current Knowledge and Recommendations for Future Studies.pdf |
| FWS29660-FWS29706.pdf | 2001 | Literature | Massey | Long-Range Plan for the Management of Lesser Prairie Chickens in New Mexico 2002-2006.pdf |
| FWS29707-FWS29749.pdf | 2012 | Literature | McDonald et al | Results of the 2012 Range-wide Survey of Lesser Prairie-chickens.pdf |
| FWS29750-FWS29760.pdf | 2014 | Literature | McDonald et al | Range-Wide Population Size of the Lesser Prairie-Chicken - 2012 and 2013.pdf |
| FWS29761-FWS29784.pdf | 2017 | Literature | McDonald et al | Range-Wide Population Size of the Lesser Prairie-Chicken - 2012, 2013, 2014, 2015, 2016, and 2017.pdf |
| FWS29785-FWS29794.pdf | 2011 | Literature | McGowan et al | Incorporating parametric uncertainty into population viability analysis models.pdf |
| FWS29795-FWS29805.pdf | 2013 | Literature | McNew et al | Effects of Wind Energy Development on Nesting Ecology of Greater Prairie-Chickens in Fragmented Grasslands.pdf |
| FWS29806-FWS29813.pdf | 2011 | Literature | McRoberts et al | Detectablity of Lesser Prairie-Chicken Leks - A Comparison of Surveys from Aircraft.pdf |
| FWS29814-FWS29818.pdf | 2011 | Literature | McRoberts et al | Response of Lesser Prairie-Chickens on Leks to Aerial Surveys.pdf |

| | | | | |
|---|---|---|---|---|
| FWS29819-FWS29891.pdf | 1982 | Literature | Merchant | Habitat-Use, Reproductive Success, and Survival of Female Lesser Prairie Chickens in Two Years of Contrasting Weather.pdf |
| FWS29892-FWS29903.pdf | 2018 | Literature | Meyers et al | Temporal Variation in Breeding Season Survival and Cause-Specific Mortality of Lesser Prairie-Chickens.pdf |
| FWS29904-FWS29986.pdf | 2016 | Literature | Meyers | Survival, Resource Selection, and Seasonal Space Use of Conservation Reserve Program and Shinnery Oak Habitat by Lesser Prairie-Chickens in Eastern New Mexico.pdf |
| FWS29987-FWS30147.pdf | 2016 | Literature | Molver | Petition to List the Lesser Prairie Chicken and Three Distinct Population Segments Under the U.S. Endangered Species Act and Emergency Listing Petition for the Shinnery Oa....pdf |
| FWS30148-FWS30148.pdf | 2017 | Literature | Montoya | pers comm.pdf |
| FWS30149-FWS30232.pdf | 2020 | Literature | Moore | 2019 Annual Report for the Range-wide Oil and Gas Candidate Conservation Agreement with Assurances for the Lesser.pdf |
| FWS30233-FWS30242.pdf | 2016 | Literature | Morefield et al | Grasslands, wetlands, and agriculture - the fate of land expiring from the Conservation Reserve Program in the Midwestern United States.pdf |
| FWS30243-FWS30252.pdf | 1996 | Literature | Morrow et al | Factors Affecting Attwater's Prairie-Chicken Decline on the Attwater Prairie Chicken National Wildlife Refuge.pdf |
| FWS30253-FWS30261.pdf | 2015 | Literature | Morrow et al | Indirect Effects of Red Imported Fire Ants on Attwater's Prairie-Chicken Brood Survival.pdf |
| FWS30262-FWS30314.pdf | 1999 | Literature | Mote et al | Assessment and Conservation Strategy for the Lesser Prairie-chicken.pdf |
| FWS30315-FWS30353.pdf | 2020 | Literature | Nasman et al | Range-Wide Population Size of the Lesser Prairie-Chicken.pdf |
| FWS30354-FWS30377.pdf | 2016 | Literature | NRCS | Lesser Prairie-Chicken Initiative - Conservation Across the Range.pdf |
| FWS30378-FWS30395.pdf | 2016 | Literature | NRCS | Lesser Prairie-Chicken Initiative - FY16-18 Conservation Strategy.pdf |
| FWS30396-FWS30423.pdf | 2017 | Literature | NRCS | Lesser Prairie-Chicken.pdf |
| FWS30424-FWS30479.pdf | 2017 | Literature | NRCS | NRCS Contributions to Lesser Prairie-Chicken Conservation.pdf |
| FWS30480-FWS30481.pdf | 2020 | Literature | NRCS | Lesser Prairie-Chicken.pdf |
| FWS30482-FWS30491.pdf | 2020 | Literature | NRCS | Outcomes in Conservation - Lesser Prairie Chicken Initiative.pdf |
| FWS30492-FWS30539.pdf | 2015 | Literature | NREL | Review and Status of Wind Integration and Transmission in the United States - Key Issues and Lessons Learned.pdf |
| FWS30540-FWS30577.pdf | 2017 | Literature | NREL | Reducing Wind Curtailment through Transmission Expansion in a Wind Vision Future.pdf |
| FWS30578-FWS30588.pdf | 1994 | Literature | Nunney and Elam | Estimating the Effective Population Size of Conserved Populations.pdf |
| FWS30589-FWS30591.pdf | 1974 | Literature | Oberholser | The Birdlife of Texas - Lesser Prairie-Chicken.pdf |
| FWS30592-FWS30615.pdf | 2020 | Literature | ODWC | Agricultural Candidate Conservation Agreement with Assurances for the Lesser Prairie-Chicken in Oklahoma.pdf |
| FWS30616-FWS30621.pdf | 1973 | Literature | Owensby et al | Evaluation of Eastern Redcedar Infestations in the Northern Kansas Flint Hills.pdf |
| FWS30622-FWS30639.pdf | 2016 | Literature | Oyler-McCance et al | Rangewide genetic analysis of Lesser Prairie-Chicken reveals population structure, range expansion, and possible introgression.pdf |
| FWS30640-FWS30648.pdf | 2010 | Literature | Patten and Kelly | Habitat selection and the perceptual trap.pdf |
| FWS30649-FWS30657.pdf | 2005 | Literature | Patten et al | Effects of Microhabitat and Microclimate selection on Adult Survivorship of the Lesser Prairie-Chicken.pdf |
| FWS30658-FWS30673.pdf | 2005 | Literature | Patten et al | Habitat fragmentation, rapid evolution and population persistence.pdf |
| FWS30674-FWS30685.pdf | 2011 | Literature | Patten et al | Home Range Size and Movements of Greater Prairie-Chickens.pdf |
| FWS30686-FWS30698.pdf | 2021 | Literature | Patten et al | Forging a Bayesian link between habitat selection and avoidance behavior in a grassland grouse.pdf |
| FWS30699-FWS30748.pdf | 1998 | Literature | Peterson and Boyd | Ecology and Management of Sand Shinnery Communities - A Literature Review.pdf |
| FWS30749-FWS30757.pdf | 1994 | Literature | Peterson and Silvy | Spring Precipitation and Fluctuations in Attwater's Prairie-Chicken Numbers - Hypotheses Revisited.pdf |
| FWS30758-FWS30771.pdf | 2004 | Literature | Peterson et al | Identifying historical and recent land-cover changes in Kansas using post-classification change detection techniques.pdf |
| FWS30772-FWS30786.pdf | 2020 | Literature | Peterson et al | Estimating response distances of lesser prairie-chickens to anthropogenic features during long-distance movements.pdf |
| FWS30787-FWS30811.pdf | 2016 | Literature | Peterson | Macroparasitic, Microparasitic, and Noninfectious Diseases of Lesser Prairie-Chickens.pdf |
| FWS30812-FWS30846.pdf | 2011 | Literature | Pirius | The non-breeding season ecology of lesser prairie-chickens in the Southern High Plains of Texas.pdf |
| FWS30847-FWS30857.pdf | 2005 | Literature | Pitman et al | Location and Success of Lesser Prairie-Chicken Nests in Relation to Vegetation and Human Disturbance.pdf |
| FWS30858-FWS30872.pdf | 2006 | Literature | Pitman et al | Brood Break-up and Juvenile Dispersal of Lesser Prairie-chicken in Kansas.pdf |
| FWS30873-FWS30885.pdf | 2006 | Literature | Pitman et al | Nesting Ecology of Lesser Prairie-Chickens in Sand Sagebrush Prairie of Southwestern Kansas.pdf |
| FWS30886-FWS30893.pdf | 2006 | Literature | Pitman et al | Survival of Juvenile Lesser Prairie-Chickens in Kansas.pdf |
| FWS30894-FWS30909.pdf | 2013 | Literature | Pitman | Prairie Chicken Lek Survey - 2013.pdf |
| FWS30910-FWS30910.pdf | 2007 | Literature | PLJV | Estimated LPC Distribution.pdf |
| FWS30911-FWS30925.pdf | 2019 | Literature | Plumb et al | Lesser Prairie-Chicken Space Use in Relation to Anthropogenic Structures.pdf |
| FWS30926-FWS30949.pdf | 2010 | Literature | Price | The Susceptibility of Native Grasslands to Woody Plant Encroachment - A Study of Juniperus Virginiana.pdf |
| FWS30950-FWS30957.pdf | 2009 | Literature | Pruett et al | Avoidance Behavior by Prairie Grouse - Implications for Development of Wind Energy.pdf |
| FWS30958-FWS30963.pdf | 2009 | Literature | Pruett et al | It's Not Easy Being Green - Wind Energy and a Declining Grassland Bird.pdf |
| FWS30964-FWS30973.pdf | 2011 | Literature | Pruett et al | Low effective population size and survivorship in a grassland grouse.pdf |
| FWS30974-FWS30987.pdf | 2017 | Literature | Raynor et al | Grassland bird community and acoustic complexity appear unaffected by proximity to a wind energy facility in the Nebraska Sandhills.pdf |
| FWS30988-FWS31003.pdf | 2019 | Literature | Raynor et al | Anthropogenic noise does not surpass land cover in explaining habitat selection of Greater Prairie-Chicken.pdf |
| FWS31004-FWS31006.pdf | 1873 | Literature | Ridgeway | Bulletin of the Essex Institute, Volume V.pdf |
| FWS31007-FWS31012.pdf | 1885 | Literature | Ridgeway | Proceedings of the United States National Museum, Volume VIII.pdf |
| FWS31013-FWS31018.pdf | 1992 | Literature | Riley et al | Vegetative Characteristics of Successful and Unsuccessful Nests of Lesser Prairie Chickens.pdf |
| FWS31019-FWS31022.pdf | 1994 | Literature | Riley et al | Lesser Prairie-Chicken Movements and Home Ranges in New Mexico.pdf |
| FWS31023-FWS31096.pdf | 1978 | Literature | Riley | Nesting and Brood-Rearing Habitat of Lesser Prairie Chickens in Southeastern New Mexico.pdf |
| FWS31097-FWS31110.pdf | 2017 | Literature | Rissman et al. | Public access to spatial data on private-land conservation.pdf |
| FWS31111-FWS31176.pdf | 2005 | Literature | Robb and Schroeder | Lesser Prairie-Chicken - A Technical Conservation Assessment.pdf |
| FWS31177-FWS31192.pdf | 2004 | Literature | Robel et al | Effect of Energy Development and Human Activity on the Use of Sand Sagebrush Habitat by Lesser Prairie Chickens in Southwestern Kansas.pdf |
| FWS31193-FWS31199.pdf | 2016 | Literature | Robinson et al | Use of Free Water by Nesting Lesser Prairie-Chickens.pdf |
| FWS31200-FWS31210.pdf | 2017 | Literature | Robinson et al | Nonbreeding Home-Range Size and Survival of Lesser Prairie-Chickens.pdf |
| FWS31211-FWS31232.pdf | 2018 | Literature | Robinson et al | Effects of Landscape Characteristics on Annual Survival of Lesser Prairie-Chickens.pdf |
| FWS31233-FWS31241.pdf | 2005 | Literature | Rodgers and Hoffman | Prairie Grouse Population Response to Conservation Reserve Program Grasslands - An Overview.pdf |
| FWS31242-FWS31243.pdf | 1999 | Literature | Rodgers | Recent Expansion of Lesser Prairie-Chickens to the Northern Margin of their Historic Range.pdf |
| FWS31244-FWS31267.pdf | 2016 | Literature | Rodgers | A History of Lesser Prairie-Chickens.pdf |

| File | Year | Type | Author | Title |
|---|---|---|---|---|
| FWS31268-FWS31277.pdf | 2016 | Literature | Ross et al | Landscape composition creates a threshold influencing Lesser Prairie-Chicken population resilience to extreme drought.pdf |
| FWS31278-FWS31288.pdf | 2016 | Literature | Ross et al | The relative contribution of climate to changes in lesser prairie-chicken abundance.pdf |
| FWS31289-FWS31301.pdf | 2018 | Literature | Ross et al | Combining multiple sources of data to inform conservation of Lesser Prairie-Chicken populations.pdf |
| FWS31302-FWS31318.pdf | 2019 | Literature | Ross et al | Using an individual-based model t oassess common biases in lek-based count data to estimate population trajectories of lesser prairie-chickens.pdf |
| FWS31319-FWS31320.pdf | 2020 | Literature | Rossi and Fricke | CO and KS sand sagebrush ground counts final.pdf |
| FWS31321-FWS31321.pdf | 2020 | Literature | Rossi | pers comm.pdf |
| FWS31322-FWS31349.pdf | 2017 | Literature | Salas et al | Modeling the impacts of climate change on Species of Concern (birds) in South Central U.S. based on bioclimatic variables.pdf |
| FWS31350-FWS31354.pdf | 1994 | Literature | Sampson and Knopf | Prairie conservation in North America.pdf |
| FWS31355-FWS31365.pdf | 2004 | Literature | Samson et al | Great Plains ecosystems - past, present, and future.pdf |
| FWS31366-FWS31368.pdf | 1968 | Literature | Sands | Untitled.pdf |
| FWS31369-FWS31483.pdf | 1955 | Literature | Schwilling | A Study of the Lesser Prairie Chicken in Kansas.pdf |
| FWS31484-FWS31488.pdf | 2007 | Literature | Seager et al | Model Projections of an Imminent Transition to a More Arid Climate in Southwestern North America.pdf |
| FWS31489-FWS31509.pdf | 2014 | Literature | Shafer et al | Climate Change Impacts in the United States - Great Plains.pdf |
| FWS31510-FWS31740.pdf | 1968 | Literature | Sharpe | The Evolutionary Relationships and Comparative Behavior of Prairie Chickens.pdf |
| FWS31741-FWS31750.pdf | 2016 | Literature | Smith et al | Reducing cultivation risk for at-risk species - Predicting outcomes of conservation easements for sage-grouse.pdf |
| FWS31751-FWS31760.pdf | 1967 | Literature | Snyder | Lesser Prairie Chicken.pdf |
| FWS31761-FWS31775.pdf | 2012 | Literature | Sohl et al | Spatially explicit land-use and land-cover scenarios for the Great Plains of the United States.pdf |
| FWS31776-FWS31801.pdf | 2016 | Literature | Sohl et al | Modeled historical land use and land cover for the conterminous United States.pdf |
| FWS31802-FWS31826.pdf | 1981 | Literature | Sparling | Communication in Prairie Grouse.pdf |
| FWS31827-FWS31840.pdf | 1983 | Literature | Sparling | Quantitative Analysis of Prairie Grouse Vocalizations.pdf |
| FWS31841-FWS31858.pdf | 2017 | Literature | Spencer et al | Conservation Reserve Program mitigates grassland loss in the lesser prairie-chicken range of Kansas.pdf |
| FWS31859-FWS31861.pdf | 2020 | Literature | SPP | Generator Interconnection Studies.pdf |
| FWS31862-FWS31869.pdf | 2013 | Literature | Staid and Guikema | Statistical analysis of installed wind capacity in the United States.pdf |
| FWS31870-FWS31884.pdf | 2019 | Literature | Starns et al | Recoupling fire and grazing reduces wildland fuel loads on rangelands.pdf |
| FWS31885-FWS31903.pdf | 2020 | Literature | Starns et al | Effects of pyric herbivory on prairie-chicken habitat.pdf |
| FWS31904-FWS31916.pdf | 1981 | Literature | Stebbins | Coevolution of Grasses and Herbivores.pdf |
| FWS31917-FWS31926.pdf | 2003 | Literature | Stephens et al | Effects of habitat fragmentation on avian nesting success - a review of the evidence at multiple spatial scales.pdf |
| FWS31927-FWS31942.pdf | 2018 | Literature | Sullins et al | Demographic Consequences of Conservation Reserve Program Grasslands for Lesser Prairie-Chickens.pdf |
| FWS31943-FWS31952.pdf | 2019 | Literature | Sullins et al | Strategic conservation for lesser prairie-chickens among landscapes of varying anthropogenic influence.pdf |
| FWS31953-FWS32208.pdf | 2017 | Literature | Sullins | Regional variation in demography, distribution, foraging, and strategic conservation of lesser prairie-chickens in Kansas and Colorado.pdf |
| FWS32209-FWS32301.pdf | 1977 | Literature | Suminski | Habitat Evaluation for Lesser Prairie Chickens in Eastern Chaves County, New Mexico.pdf |
| FWS32302-FWS32337.pdf | 2000 | Literature | Sutherland et al | Scaling Natal Dispersal Distances in Terrestrial Birds and Mammals.pdf |
| FWS32338-FWS32340.pdf | 1968 | Literature | Sutton | The Natal Plumage of the Lesser Prairie Chicken.pdf |
| FWS32341-FWS32344.pdf | 1977 | Literature | Sutton | The Lesser Prairie Chicken's Inflatable Neck Sacs.pdf |
| FWS32345-FWS32358.pdf | 2015 | Literature | Swain and Hayhoe | CMIP5 projected changes in spring and summer drought and wet conditions over North America.pdf |
| FWS32359-FWS32378.pdf | 2013 | Literature | Sylvester et al | Land Transitions in the American Plains - Multilevel Modeling of Drivers of Grassland Conversion (1950 to 2000).pdf |
| FWS32379-FWS32383.pdf | 1980 | Literature | Taylor and Guthery | Fall-Winter Movements, Ranges, and Habitat Use of Lesser Prairie Chickens.pdf |
| FWS32384-FWS32403.pdf | 1980 | Literature | Taylor and Guthery | Status, Ecology and Management of the Lesser Prairie Chicken.pdf |
| FWS32404-FWS32406.pdf | 1979 | Literature | Taylor | Lesser Prairie Chicken Use of Man-Made Leks.pdf |
| FWS32407-FWS32414.pdf | 2014 | Literature | Thacker and Twidwell | Synthesis of the effect of fire on lesser prairie-chickens.pdf |
| FWS32415-FWS32423.pdf | 1992 | Literature | Tilman and El Haddi | Drought and Biodiversity in Grasslands.pdf |
| FWS32424-FWS32435.pdf | 2014 | Literature | Timmer et al | Spatially Explicit Modeling of Lesser Prairie-Chicken Lek Density in Texas.pdf |
| FWS32436-FWS32483.pdf | 2005 | Literature | Toole | Survival, Seasonal Movements, and Cover Use by Lesser Prairie Chickens in the Texas Panhandle.pdf |
| FWS32484-FWS32504.pdf | 2017 | Literature | TPWD | Candidate Conservation Agreement with Assurances for the Lesser Prairie-Chicken on Private Land in the Texas Panhandle.pdf |
| FWS32505-FWS32522.pdf | 2020 | Literature | TPWD | Candidate Conservation Agreement with Assurances for the Lesser Prairie-Chicken on Private Land in the Texas Panhandle.pdf |
| FWS32523-FWS32540.pdf | 2010 | Literature | USDOE | New Wind Resource Maps and Wind Potential Estimates for the United States.pdf |
| FWS32541-FWS32581.pdf | 2011 | Literature | USDOE | United States Annual Average Wind Speed at 80 m.pdf |
| FWS32542-FWS32581.pdf | 2012 | Literature | USDOE | U.S. Renewable Energy Technical Potentials - A GIS-Based Analysis.pdf |
| FWS32582-FWS32582.pdf | 2013 | Literature | USDOE | United States Land-Based and Offshore Annual Average Wind Speed at 100 m.pdf |
| FWS32583-FWS32670.pdf | 2015 | Literature | USDOE | Plains and Eastern Clean Line Transmission Project Environmental Impact Statement Summary.pdf |
| FWS32671-FWS32691.pdf | 2015 | Literature | USDOE | Wind Vision - A New Era for Wind Power in the United States.pdf |
| FWS32692-FWS32785.pdf | 2017 | Literature | USDOE | 2016 Wind Technologies Market Report.pdf |
| FWS32786-FWS32831.pdf | 2017 | Literature | USEIA | Crude Oil and Natural Gas Drilling Activity.pdf |
| FWS32832-FWS32833.pdf | 2017 | Literature | USEIA | Tight oil expected to make up most of U.S. oil production increase through 2040.pdf |
| FWS32834-FWS33115.pdf | 2020 | Literature | USEIA | Electric Power Monthly with Date for May 2020.pdf |
| FWS33116-FWS33305.pdf | 1984 | Literature | USFS | LRMP Pike and San Isabel Forests; Comanche and Cimarron National Grasslands.pdf |
| FWS33306-FWS33347.pdf | 2014 | Literature | USFS | Lesser Prairie-Chicken Management Plan - Cimarron and Comanche National Grasslands.pdf |
| FWS33348-FWS33351.pdf | 2004 | Literature | USFWS | Migratory Bird Treaty Act.pdf |
| FWS33352-FWS33357.pdf | 2012 | Literature | USFWS | Conservation Needs of the Lesser Prairie Chicken Technical White Paper.pdf |
| FWS33358-FWS33518.pdf | 2014 | Literature | USFWS | Biological Opinion for the CRP within the occupied range of the lesser prairie-chicken as described in the FSA's Biological Assessment for the CRP.pdf |
| FWS33519-FWS33680.pdf | 2014 | Literature | USFWS | Biological Opinion for the NRCS Lesser Prairie-Chicken Initative.pdf |
| FWS33681-FWS33690.pdf | 2016 | Literature | USFWS | Analysis completed to evaluate information for impact radius recommendation for wind energy developments.pdf |
| FWS33691-FWS33698.pdf | 2016 | Literature | USFWS | Recommendation for the Characterization of Effects of Wind Energy on the Lesser Prairie-Chicken.pdf |
| FWS33699-FWS33719.pdf | 2016 | Literature | USFWS | USFWS Species Status Assessment Framework.pdf |

| | | | | |
|---|---|---|---|---|
| FWS33720-FWS33901.pdf | 2019 | Literature | USFWS | NRCS Working Lands for Wildlife - Lesser Prairie-chicken Initiative Conference Report.pdf |
| FWS33902-FWS34378.pdf | 2017 | Literature | USGCRP | Climate Science Special Report.pdf |
| FWS34379-FWS34679.pdf | 2013 | Literature | Van Pelt et al | The Lesser Prairie-Chicken Range-wide Conservation Plan.pdf |
| FWS34680-FWS34685.pdf | 1979 | Literature | Vance and Westemeier | Interactions of Pheasants and Prairie Chickens in Illinois.pdf |
| FWS34686-FWS34690.pdf | 2007 | Literature | Verquer | Colorado Lesser Prairie-Chicken Breeding Survey 2007.pdf |
| FWS34691-FWS34694.pdf | 2017 | Literature | Verquer | pers comms.pdf |
| FWS34695-FWS34716.pdf | 2017 | Literature | Vose et al | Temperature Changes in the United States.pdf |
| FWS34717-FWS34729.pdf | 2012 | Literature | WAFWA | Lesser Prairie-Chicken Science Team Meeting.pdf |
| FWS34730-FWS34733.pdf | 2019 | Literature | WAFWA | Lesser Prairie-Chicken Advisory Committee Meeting Industry Update.pdf |
| FWS34734-FWS34772.pdf | 2020 | Literature | WAFWA | Range-Wide Population Size of the Lesser Prairie Chicken - 2012-2020.pdf |
| FWS34773-FWS34821.pdf | 2014 | Literature | Walsh et al | Climate Change Impacts in the United States - Our Changing Climate.pdf |
| FWS34822-FWS34835.pdf | 2017 | Literature | Wang et al | Mapping the dynamics of eastern redcedar encroachment into grasslands during 1984-2010 through PALSAR and time series Landsat images.pdf |
| FWS34836-FWS34849.pdf | 2018 | Literature | Wang et al | Characterizing the encroachment of juniper forests into sub-humid and semi-arid prairies from 1984 to 2010 using PALSAR and Landsat data.pdf |
| FWS34850-FWS34875.pdf | 2017 | Literature | Wehner et al | Droughts, Floods, and Wildfires.pdf |
| FWS34876-FWS34905.pdf | 2002 | Literature | Weller et al | Fragmenting Our Lands - The Ecological Footprint from Oil and Gas Development.pdf |
| FWS34906-FWS34916.pdf | 1998 | Literature | Westemeier et al | Parasitism of Greater Prairie-Chicken Nests by Ring-Necked Pheasants.pdf |
| FWS34917-FWS34924.pdf | 2019 | Literature | Whalen et al | Effects of wind noise on the surrounding soundscape in the context of greater-prairie chicken courtship vocalizations.pdf |
| FWS34925-FWS34937.pdf | 2019 | Literature | Whalen et al | Wind turbine noise limits propagation of greater prairie-chicken boom chorus, but does it matter.pdf |
| FWS34938-FWS35243.pdf | 2015 | Literature | Whalen | Effects of Wind Turbine Noise on Male Greater Prairie-Chicken Vocalizations and Chorus.pdf |
| FWS35244-FWS35256.pdf | 2019 | Literature | Wilsey et al | Climate policy action needed to reduce vulnerability of conservation-reliant grassland birds in North America.pdf |
| FWS35257-FWS35267.pdf | 2014 | Literature | Winder et al | Effects of wind energy development on survival of female greater prairie-chickens.pdf |
| FWS35268-FWS35284.pdf | 2014 | Literature | Winder et al | Space use by female Greater Prairie-Chickens in resposne to wind energy development.pdf |
| FWS35285-FWS35301.pdf | 2015 | Literature | Winder et al | Factors affecting female space use in ten populations of prairie chickens.pdf |
| FWS35302-FWS35315.pdf | 2015 | Literature | Winder et al | Responses of male Greater Prairie-Chickens to wind energy development.pdf |
| FWS35316-FWS35326.pdf | 2017 | Literature | Winder et al | Space Use of Female Greater Prairie-Chickens in Response to Fire and Grazing Interactions.pdf |
| FWS35327-FWS35342.pdf | 2008 | Literature | With et al | Remaining large grasslands may not be sufficient to prevent grassland bird declines.pdf |
| FWS35343-FWS35352.pdf | 2007 | Literature | Wolfe et al | Causes and patterns of mortality in lesser prairie-chickens.pdf |
| FWS35353-FWS35368.pdf | 2016 | Literature | Wolfe et al | The Lesser Prairie Chicken in the Mixed-Grass Prairie Ecoregion of Oklahoma, Kansas, and Texas.pdf |
| FWS35369-FWS35488.pdf | 2019 | Literature | Wolfe et al | The 2018 Lesser Prairie Chicken Range-wide Conservation Plan Annual Progress Report.pdf |
| FWS35489-FWS35489.pdf | 2010 | Literature | Wolfe | pers comm.pdf |
| FWS35490-FWS35503.pdf | 2001 | Literature | Woodward et al | Influence of Landscape Composition and Change on Lesser Prairie-chicken Populations.pdf |
| FWS35504-FWS35535.pdf | 1982 | Literature | Wright and Bailey | Fire Ecology - United States and Southern Canada.pdf |
| FWS35536-FWS35552.pdf | 2017 | Literature | Wright et al | Recent grassland losses are concentrated around U.S. ethanol refineries.pdf |
| FWS35553-FWS35588.pdf | 2017 | Literature | Wuebles et al | Climate Science Special Report.pdf |
| FWS35589-FWS36138.pdf | 2013 | Literature | Zavaleta and Haukos | Annotated Bibliography of the Lesser Prairie-Chicken.pdf |
| FWS36139-FWS36148.pdf | 1992 | Literature | Zimmerman | Density-Independent Factors Affecting the Avian Diversity of the Tallgrass Prairie Community.pdf |
| **Public Comments** | | | | |
| FWS36149-FWS40959.pdf | | Public Comments | | FWS-R2-ES-2021-0015 2021-09-03 09-01-33.pdf |